# Exhibit B(iii)

# OFFICIAL REPORT OF PROCEEDINGS

# BEFORE THE

# NATIONAL LABOR RELATIONS BOARD

---

Joint Exhibits
J-1 through J-4

---

In the Matter of:                    **Case No.:** 29-CA-331253


PARKING SYSTEMS PLUS,INC.          :

          Respondent,          :

And                                 :

LOCAL 1102, RETAIL, WHOLESALE &     :

DEPARTMENT STORE UNION, UNITED      :

FOOD AND COMMERICAL WORKERS,        :

          Charging Party.      :


Place:   New York, New York
Dates:   July 1, 2, and 3, 2024

---

---

**OFFICIAL REPORTERS**

## BURKE COURT REPORTING, LLC

**64 Magnolia Place**
**Wayne, NJ 07470**
**(973) 692-0660**

J-1/Received
29-CA-331253
Parking Systems Inv
7/01-07/03/2024
A.Morris pages -138

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook -Admin | (11/29) Wednesday | GOLDSMITH ANDREW 9409 | 10:00 AM | 2:15 PM | | 4.25 | 93.50 | 22.00 |
| (TG) Stonybrook -Admin | (11/29) Wednesday | GILLILAND TRAVIS 20006 | 9:52 AM | 6:04 PM | | 8.20 | 180.40 | 22.00 |
| (TG) Stonybrook -Admin | (11/30) Thursday | GILLILAND TRAVIS 20006 | 5:34 PM | 5:30 AM | | 11.93 | 262.46 | 22.00 |
| (TG) Stonybrook -Admin | (11/30) Thursday | GOLDSMITH ANDREW 9409 | 5:33 PM | 1:42 AM | | 8.15 | 179.30 | 22.00 |
| (TG) Stonybrook ER | (12/1) Friday | BEVILACQUA DAVID 22875 | 12:00 AM | 9:41 AM | | 9.68 | 145.20 | 15.00 |
| (TG) Stonybrook ER | (12/1) Friday | VARGAS KYLE 21829 | 12:00 AM | 9:13 AM | | 9.21 | 156.57 | 17.00 |
| (TG) Stonybrook Main | (12/1) Friday | GILLILAND TRAVIS 20006 | 5:30 AM | 7:00 AM | | 1.50 | 33.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | CENACCHI MARTIN 23370 | 6:49 AM | 5:29 PM | | 10.66 | 159.90 | 15.00 |
| (TG) Stonybrook MOD | (12/1) Friday | GILLILAND TRAVIS 20006 | 7:00 AM | 6:51 PM | | 11.85 | 260.70 | 22.00 |
| (TG) Stonybrook ER | (12/1) Friday | GLASSER DYLAN | 8:00 AM | 6:15 PM | | 10.25 | 174.25 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | GUST BOBBY 199 | 5:01 AM | 4:37 PM | | 11.60 | 232.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | PETRUZZELLI MICHAEL 88 | 6:17 AM | 9:44 PM | | 15.45 | 309.00 | 20.00 |
| (TG) Stonybrook Main | (12/1) Friday | POLLACK AARON | 7:00 AM | 4:00 PM | | 9.00 | 135.00 | 15.00 |
| (TG) Stonybrook Main | (12/1) Friday | UPTON RAYMOND | 7:17 AM | 8:00 PM | | 12.71 | 254.20 | 20.00 |
| (TG) Stonybrook Cancer | (12/1) Friday | BUESO OSCAR 19156 | 7:24 AM | 3:43 PM | | 8.31 | 124.65 | 15.00 |
| (TG) Stonybrook Cancer | (12/1) Friday | PHILLIPS JULIANNA 21670 | 7:12 AM | 6:21 PM | | 11.15 | 189.55 | 17.00 |
| (TG) Stonybrook Cancer | (12/1) Friday | ROJAS MARIO 21194 | 7:24 AM | 4:32 PM | | 9.13 | 136.95 | 15.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | GLUCK JEFFREY 13265 | 9:00 AM | 6:52 PM | | 9.86 | 197.20 | 20.00 |
| (TG) Stonybrook Main | (12/1) Friday | HORRY ANTHONY 23326 | 9:04 AM | 6:05 PM | | 9.01 | 135.15 | 15.00 |
| (TG) Stonybrook ER | (12/1) Friday | LOFARO NICHOLAS 21073 | 8:54 AM | 10:01 PM | | 13.11 | 222.87 | 17.00 |
| (TG) Stonybrook Main | (12/1) Friday | LOFARO NICHOLAS 21073 | 8:54 AM | 10:01 PM | | 13.11 | 222.87 | 17.00 |
| (TG) Stonybrook Main | (12/1) Friday | MIRRO ANTHONY | 10:11 AM | 8:00 PM | | 9.81 | 196.20 | 20.00 |
| (TG) Stonybrook Cancer | (12/1) Friday | REYES MARLON 23383 | 9:31 AM | 7:01 PM | | 9.50 | 142.50 | 15.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | ALEXOPOULOS DIMITRIOS 962 | 10:00 AM | 2:08 PM | | 4.13 | 82.60 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/1) Friday | FORSTER JAMES 21627 | 3:42 PM | 10:04 AM | | 18.36 | 312.12 | 17.00 |
| (TG) Stonybrook ER | (12/1) Friday | LEBRUN KRYSTAL 23374 | 11:42 AM | 9:04 PM | | 9.36 | 140.40 | 15.00 |
| (TG) Stonybrook MOD | (12/1) Friday | GOLDSMITH ANDREW 9409 | 9:05 AM | 12:07 AM | | 15.03 | 330.66 | 22.00 |
| (TG) Stonybrook ER | (12/1) Friday | POLLACK AARON | 4:00 PM | 10:44 PM | | 6.73 | 100.95 | 15.00 |
| (TG) Stonybrook ER | (12/1) Friday | LEWIS ZACHARY 22872 | 5:00 PM | 1:00 AM | | 8.00 | 120.00 | 15.00 |
| (TG) Stonybrook ER | (12/2) Saturday | BEVILACQUA DAVID 22875 | 10:15 PM | 9:00 AM | | 10.75 | 161.25 | 15.00 |
| (TG) Stonybrook ER | (12/2) Saturday | VARGAS KYLE 21829 | 10:38 PM | 7:44 AM | | 9.10 | 154.70 | 17.00 |
| (TG) Stonybrook ER | (12/2) Saturday | GILLILAND TRAVIS 20006 | 7:34 AM | 9:00 AM | | 1.43 | 31.46 | 22.00 |
| (TG) Stonybrook ER | (12/2) Saturday | GLASSER DYLAN | 9:00 AM | 6:55 PM | | 9.91 | 168.47 | 17.00 |
| (TG) Stonybrook MOD | (12/2) Saturday | GILLILAND TRAVIS 20006 | 9:00 AM | 3:00 PM | | 6.00 | 132.00 | 22.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/2) Saturday | WIGGINS JOSHUA 22870 | 9:04 AM | 6:03 PM | | 8.98 | 134.70 | 15.00 |
| (TG) Stonybrook ER | (12/2) Saturday | KRYSTAL LEBRUN 23374 | 11:35 AM | 9:06 PM | | 9.51 | 142.65 | 15.00 |
| (TG) Stonybrook MOD | (12/2) Saturday | GILLILAND TRAVIS 20006 | 3:00 PM | 5:32 PM | | 2.53 | 55.66 | 22.00 |
| (TG) Stonybrook ER | (12/2) Saturday | POLLACK AARON | 8:01 AM | 10:13 PM | | 14.20 | 213.00 | 15.00 |
| (TG) Stonybrook ER | (12/2) Saturday | PETRUZZELLI MICHAEL 88 | 5:02 PM | 11:07 PM | | 6.08 | 121.60 | 20.00 |
| (TG) Stonybrook ER | (12/2) Saturday | HORRY ANTHONY 23326 | 6:05 PM | 2:05 AM | | 8.00 | 120.00 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | BEVILACQUA DAVID 22875 | 10:13 PM | 9:36 AM | | 11.38 | 170.70 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | LEWIS ZACHARY 22872 | 12:00 AM | 8:00 AM | | 8.00 | 120.00 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | GOLDSMITH ANDREW 9409 | 8:06 AM | 3:00 PM | | 6.90 | 151.80 | 22.00 |
| (TG) Stonybrook MOD | (12/3) Sunday | POLLACK AARON | 10:15 AM | 3:00 PM | | 4.75 | 71.25 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | WIGGINS JOSHUA 22870 | 9:00 AM | 6:18 PM | | 9.30 | 139.50 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | PETRILLO JOHN 23366 | 11:43 AM | 9:06 PM | | 9.38 | 140.70 | 15.00 |
| (TG) Stonybrook MOD | (12/3) Sunday | GOLDSMITH ANDREW 9409 | 3:00 PM | 8:09 PM | | 5.15 | 113.30 | 22.00 |
| (TG) Stonybrook ER | (12/3) Sunday | POLLACK AARON | 3:00 PM | 12:10 AM | | 9.16 | 137.40 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | LEARY GAVIN | 4:03 PM | 10:15 PM | | 6.20 | 93.00 | 15.00 |
| (TG) Stonybrook ER | (12/3) Sunday | HORRY ANTHONY 23326 | 5:57 PM | 2:01 AM | | 8.06 | 120.90 | 15.00 |
| (TG) Stonybrook ER | (12/4) Monday | BEVILACQUA DAVID 22875 | 11:04 PM | 8:33 AM | | 9.48 | 151.68 | 16.00 |
| (TG) Stonybrook ER | (12/4) Monday | VARGAS KYLE 21829 | 12:04 AM | 9:02 AM | | 8.96 | 152.32 | 17.00 |
| (TG) Stonybrook Main | (12/4) Monday | GILLILAND TRAVIS 20006 | 5:29 AM | 6:07 PM | | 12.63 | 277.86 | 22.00 |
| (TG) Stonybrook Main | (12/4) Monday | ASCOLI CHRISTOPHER 19635 | 7:08 AM | 6:14 PM | | 11.10 | 177.60 | 16.00 |
| (TG) Stonybrook Main | (12/4) Monday | CANDIOTTI JOSHUA 15264 | 6:56 AM | 6:35 PM | | 11.65 | 186.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/4) Monday | GUST BOBBY 199 | 5:15 AM | 5:16 PM | 1.00 | 11.01 | 220.20 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/4) Monday | JANKOWSKI JACK 23388 | 7:00 AM | 4:54 PM | 1.00 | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/4) Monday | PETRUZZELLI MICHAEL 88 | 6:25 AM | 8:42 PM | | 14.28 | 285.60 | 20.00 |
| (TG) Stonybrook ER | (12/4) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 5:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/4) Monday | PHILLIPS JULIANNA 21670 | 6:59 AM | 3:13 PM | | 8.23 | 139.91 | 17.00 |
| (TG) Stonybrook ER | (12/4) Monday | GLASER DYLAN 18523 | 8:14 AM | 5:14 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Cancer | (12/4) Monday | LANG NICK | 7:40 AM | 3:39 PM | | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (12/4) Monday | GLUCK JEFFREY 13265 | 9:03 AM | 3:47 PM | | 6.73 | 134.60 | 20.00 |
| (TG) Stonybrook Main | (12/4) Monday | HAMID KEVIN 23392 | 8:45 AM | 6:06 PM | | 9.35 | 149.60 | 16.00 |
| (TG) Stonybrook Cancer | (12/4) Monday | STEIN WILLIAM 23377 | 9:35 AM | 4:52 PM | | 7.28 | 116.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/4) Monday | FORSTER JAMES 21627 | 10:05 AM | 6:14 PM | 0.00 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook ER | (12/4) Monday | PETRILLO JOHN 23366 | 9:59 AM | 2:03 PM | | 4.06 | 64.96 | 16.00 |
| (TG) Stonybrook ER | (12/4) Monday | KOHN TROY | 11:53 AM | 8:54 PM | | 9.01 | 144.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (12/4) Monday | KURDZIEL BRANDON 23236 | 12:08 PM | 9:05 PM | | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook ER | (12/4) Monday | BAGIENSKI MATTHEW | 5:14 PM | 10:53 PM | | 5.65 | 90.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/4) Monday | GOLDSMITH ANDREW 9409 | 1:25 PM | 9:43 PM | | 8.30 | 182.60 | 22.00 |
| (TG) Stonybrook Main | (12/4) Monday | JULIANO JOHN 21062 | 4:02 PM | 12:02 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/4) Monday | LOFARO NICHOLAS 21073 | 3:53 PM | 12:08 AM | | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook Main | (12/4) Monday | ROCCO GENNARO 21740 | 4:00 PM | 9:17 PM | | 5.28 | 84.48 | 16.00 |
| (TG) Stonybrook ER | (12/4) Monday | GUILLO EDWARD 23372 | 4:45 PM | 9:48 PM | | 5.05 | 80.80 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | BEVILACQUA DAVID 22875 | 10:24 PM | 8:09 AM | | 9.75 | 156.00 | 16.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | GILLILAND TRAVIS 20006 | 5:26 AM | 11:30 AM | | 6.06 | 133.32 | 22.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | ASCOLI CHRISTOPHER 19635 | 7:02 AM | 9:15 PM | | 14.21 | 227.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/5) Tuesday | CENACCHI MARTIN 23370 | 6:56 AM | 5:04 PM | | 10.13 | 162.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/5) Tuesday | DITILLO JOSEPH 20272 | 9:10 AM | 5:49 PM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | GLASER DYLAN 18523 | 9:06 AM | 6:14 PM | | 9.13 | 155.21 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/5) Tuesday | GUST BOBBY 199 | 7:13 AM | 4:49 PM | 1.00 | 8.60 | 172.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/5) Tuesday | JANKOWSKI JACK 23388 | 7:00 AM | 5:03 PM | 1.00 | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | PETRILLO JOHN 23366 | 10:01 AM | 2:09 PM | | 4.13 | 66.08 | 16.00 |
| (TG) Stonybrook Cancer | (12/5) Tuesday | BUESO OSCAR 19156 | 7:23 AM | 3:24 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/5) Tuesday | PHILLIPS JULIANNA 21670 | 7:07 AM | 3:06 PM | | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Cancer | (12/5) Tuesday | REYES MARLON 23383 | 8:03 AM | 5:11 PM | | 9.13 | 146.08 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | VARGAS KYLE 21829 | 8:08 AM | 4:26 PM | | 8.30 | 141.10 | 17.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | CANDIOTTI JOSHUA 15264 | 8:59 AM | 7:13 PM | | 10.23 | 163.68 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | GLUCK JEFFREY 13265 | 9:06 AM | 11:29 PM | | 14.38 | 287.60 | 20.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | HAMID KEVIN 23392 | 9:00 AM | 6:10 PM | | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 4:26 PM | | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Cancer | (12/5) Tuesday | STEIN WILLIAM 23377 | 9:24 AM | 5:15 PM | | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/5) Tuesday | FORSTER JAMES 21627 | 8:51 AM | 6:18 PM | 0.00 | 9.45 | 160.65 | 17.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | KOHN TROY | 11:58 AM | 8:58 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | LEBRUN KRYSTAL 23374 | 11:41 AM | 9:13 PM | | 9.53 | 152.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/5) Tuesday | GOLDSMITH ANDREW 9409 | 12:59 PM | 6:15 PM | | 5.26 | 115.72 | 22.00 |
| (TG) Stonybrook Main | (12/5) Tuesday | LEWIS ZACHARY 22872 | 4:00 PM | 11:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | LOFARO NICHOLAS 21073 | 3:49 PM | 11:59 PM | | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook ER | (12/5) Tuesday | FLANAGAN THOMAS 23254 | 6:11 PM | 2:12 AM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | BEVILACQUA DAVID 22875 | 10:01 PM | 8:05 AM | | 10.06 | 160.96 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | STRUSS JAMES 23389 | 12:00 AM | 7:00 AM | | 7.00 | 112.00 | 16.00 |

| Account | Day of Week | Employee | Actual Start | Actual Time End | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (12/6) Wednesday | GILLILAND TRAVIS 20006 | 5:30 AM | 5:30 PM | | 12.00 | 264.00 | 22.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | ASCOLI CHRISTOPHER 19635 | 8:15 AM | 3:41 PM | | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | CENACCHI MARTIN 23370 | 6:45 AM | 4:36 PM | | 9.85 | 157.60 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | GLASER DYLAN 18523 | 7:12 AM | 4:12 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | GUST BOBBY 199 | 7:00 AM | 5:04 PM | 1.00 | 9.06 | 181.20 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | JANKOWSKI JACK 23388 | 7:00 AM | 4:57 PM | 1.00 | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | MONTANA NINO 21284 | 8:00 AM | 6:02 PM | | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/6) Wednesday | DITILLO JOSEPH 20272 | 8:58 AM | 6:36 PM | | 9.63 | 154.08 | 16.00 |
| (TG) Stonybrook Cancer | (12/6) Wednesday | PHILLIPS JULIANNA 21670 | 7:11 AM | 3:11 PM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Cancer | (12/6) Wednesday | ROSSETTI MAXWELL 23406 | 7:18 AM | 4:30 PM | | 9.20 | 147.20 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 5:12 PM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | VARGAS KYLE 21829 | 8:08 AM | 5:12 PM | | 9.06 | 154.02 | 17.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | HAMID KEVIN 23392 | 8:44 AM | 6:19 PM | | 9.58 | 153.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | LEBRUN KRYSTAL 23374 | 9:07 AM | 6:10 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | PETRUZZELLI MICHAEL 88 | 6:58 AM | 9:30 PM | | 14.53 | 290.60 | 20.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | POLLACK AARON | 9:00 AM | 3:12 PM | | 6.20 | 105.40 | 17.00 |
| (TG) Stonybrook Cancer | (12/6) Wednesday | STEIN WILLIAM 23377 | 9:31 AM | 4:58 PM | | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/6) Wednesday | FORSTER JAMES 21627 | 8:54 AM | 6:17 PM | 0.00 | 9.38 | 159.46 | 17.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | FERRARAIV ALFRED 22894 | 12:44 PM | 8:29 PM | | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | GLUCK JEFFREY 13265 | 12:00 PM | 6:45 PM | | 6.75 | 135.00 | 20.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | KOHN TROY | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/6) Wednesday | GOLDSMITH ANDREW 9409 | 2:58 PM | 11:04 PM | | 8.10 | 178.20 | 22.00 |
| (TG) Stonybrook Main | (12/6) Wednesday | CANDIOTTI JOSHUA 15264 | 8:35 AM | 9:11 PM | | 12.60 | 201.60 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | LOFARO NICHOLAS 21073 | 3:56 PM | 11:58 PM | | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | GUILLO EDWARD 23372 | 4:15 PM | 9:57 PM | | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | FLANAGAN THOMAS 23254 | 5:56 PM | 2:00 AM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | MATTHEW BAGIENSKI 23373 | 5:32 PM | 6:30 PM | | 0.96 | 15.36 | 16.00 |
| (TG) Stonybrook ER | (12/6) Wednesday | DAMY SAMUEL 23402 | 11:00 PM | 8:03 AM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | BEVILACQUA DAVID 22875 | 10:14 PM | 8:55 AM | | 10.68 | 170.88 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | DAMY SAMUEL 23402 | 11:00 PM | 7:56 AM | | 8.93 | 142.88 | 16.00 |
| (TG) Stonybrook Main | (12/7) Thursday | GILLILAND TRAVIS 20006 | 5:26 AM | 5:26 PM | | 12.00 | 264.00 | 22.00 |
| (TG) Stonybrook Main | (12/7) Thursday | ASCOLI CHRISTOPHER 19635 | 7:05 AM | 6:12 PM | | 11.11 | 177.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/7) Thursday | CENACCHI MARTIN 23370 | 6:53 AM | 5:11 PM | | 10.30 | 164.80 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | GLASER DYLAN 18523 | 8:30 AM | 5:31 PM | | 9.01 | 153.17 | 17.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (12/7) Thursday | GUST BOBBY 199 | 7:38 AM | 2:56 PM | 1.00 | 6.30 | 126.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/7) Thursday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 1.00 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/7) Thursday | REYES MARLON 23383 | 7:58 AM | 5:30 PM | | 9.53 | 152.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/7) Thursday | BUESO OSCAR 19156 | 7:19 AM | 3:20 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/7) Thursday | PHILLIPS JULIANNA 21670 | 7:08 AM | 3:11 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Cancer | (12/7) Thursday | DITILLO JOSEPH 20272 | 9:00 AM | 6:39 PM | | 9.65 | 154.40 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | VARGAS KYLE 21829 | 8:05 AM | 4:59 PM | | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook Main | (12/7) Thursday | HAMID KEVIN 23392 | 8:49 AM | 7:11 PM | | 10.36 | 165.76 | 16.00 |
| (TG) Stonybrook Main | (12/7) Thursday | MONTANA NINO 21284 | 9:04 AM | 6:01 PM | | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | PELLEGRINO MICHAEL 23457 | 8:05 AM | 4:59 PM | | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Cancer | (12/7) Thursday | STEIN WILLIAM 23377 | 9:33 AM | 5:01 PM | | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/7) Thursday | FORSTER JAMES 21627 | 8:54 AM | 6:07 PM | 0.00 | 9.21 | 156.57 | 17.00 |
| (TG) Stonybrook ER | (12/7) Thursday | KOHN TROY | 12:00 PM | 9:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/7) Thursday | LEBRUN KRYSTAL 23374 | 11:52 AM | 9:18 PM | | 9.43 | 150.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/7) Thursday | GOLDSMITH ANDREW 9409 | 5:00 PM | 11:02 PM | | 6.03 | 132.66 | 22.00 |
| (TG) Stonybrook ER | (12/7) Thursday | BUELL JUSTIN | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (12/7) Thursday | FLANAGAN THOMAS 23254 | 5:53 PM | 2:03 AM | | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook ER | (12/7) Thursday | LOFARO NICHOLAS 21073 | 4:04 PM | 11:49 PM | | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook ER | (12/7) Thursday | GUILLO EDWARD 23372 | 4:19 PM | 10:16 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (12/8) Friday | BEVILACQUA DAVID 22875 | 10:00 PM | 8:55 AM | | 10.91 | 174.56 | 16.00 |
| (TG) Stonybrook ER | (12/8) Friday | LEWIS ZACHARY 22872 | 11:00 PM | 8:00 AM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/8) Friday | GILLILAND TRAVIS 20006 | 5:26 AM | 1:58 PM | | 8.53 | 187.66 | 22.00 |
| (TG) Stonybrook Main | (12/8) Friday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 5:31 PM | | 12.01 | 192.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | CENACCHI MARTIN 23370 | 6:57 AM | 5:09 PM | | 10.20 | 163.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | FISCHER IAN 23390 | 7:03 AM | 5:04 PM | | 10.01 | 160.16 | 16.00 |
| (TG) Stonybrook ER | (12/8) Friday | GLASER DYLAN 18523 | 7:14 AM | 5:00 PM | | 9.76 | 165.92 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | GUST BOBBY 199 | 7:53 AM | 4:11 PM | 1.00 | 7.30 | 146.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | JANKOWSKI JACK 23388 | 7:00 AM | 5:02 PM | 1.00 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | POLLACK AARON | 7:02 AM | 9:06 PM | | 14.06 | 239.02 | 17.00 |
| (TG) Stonybrook Cancer | (12/8) Friday | BUESO OSCAR 19156 | 7:14 AM | 3:14 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/8) Friday | PHILLIPS JULIANNA 21670 | 7:13 AM | 3:33 PM | | 8.33 | 141.61 | 17.00 |
| (TG) Stonybrook ER | (12/8) Friday | VARGAS KYLE 21829 | 7:55 AM | 3:58 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Main | (12/8) Friday | HAMID KEVIN 23392 | 8:48 AM | 6:06 PM | | 9.30 | 148.80 | 16.00 |
| (TG) Stonybrook Main | (12/8) Friday | MONTANA NINO 21284 | 7:00 AM | 3:18 PM | | 8.30 | 132.80 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/8) Friday | PELLEGRINO MICHAEL 23457 | 7:55 AM | 3:58 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (12/8) Friday | REYES MARLON 23383 | 9:21 AM | 6:35 PM | | 9.23 | 147.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/8) Friday | FORSTER JAMES 21627 | 8:49 AM | 6:12 PM | 0.00 | 9.38 | 159.46 | 17.00 |
| (TG) Stonybrook Main | (12/8) Friday | GOLDSMITH ANDREW 9409 | 11:54 AM | 1:31 PM | | 1.61 | 35.42 | 22.00 |
| (TG) Stonybrook ER | (12/8) Friday | KOHN TROY | 11:58 AM | 8:58 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/8) Friday | LEBRUN KRYSTAL 23374 | 11:46 AM | 9:03 PM | | 9.28 | 148.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/8) Friday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:17 PM | | 7.28 | 160.16 | 22.00 |
| (TG) Stonybrook Main | (12/8) Friday | BUELL JUSTIN | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (12/8) Friday | LOFARO NICHOLAS 21073 | 3:50 PM | 1:12 AM | | 9.36 | 159.12 | 17.00 |
| (TG) Stonybrook ER | (12/8) Friday | GUILLO EDWARD 23372 | 4:15 PM | 10:44 PM | | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | BEVILACQUA DAVID 22875 | 11:24 PM | 8:17 AM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | LEWIS ZACHARY 22872 | 11:00 PM | 7:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | HAMID KEVIN 23392 | 6:45 AM | 4:04 PM | | 9.31 | 148.96 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | KOHN TROY | 8:00 AM | 1:30 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | LEBRUN KRYSTAL 23374 | 8:54 AM | 6:03 PM | | 9.15 | 146.40 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/9) Saturday | POLLACK AARON | 12:04 PM | 3:00 PM | | 2.93 | 49.81 | 17.00 |
| (TG) Stonybrook ER | (12/9) Saturday | GUILLO EDWARD 23372 | 11:38 AM | 9:00 PM | | 9.36 | 149.76 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/9) Saturday | POLLACK AARON | 3:00 PM | 12:11 AM | | 9.18 | 156.06 | 17.00 |
| (TG) Stonybrook ER | (12/9) Saturday | MCGRANE CONOR 23250 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | FISCHER IAN 23390 | 5:07 PM | 11:00 PM | | 5.88 | 94.08 | 16.00 |
| (TG) Stonybrook ER | (12/9) Saturday | SPINELLIE MICHAEL 22719 | 4:11 PM | 12:01 AM | | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | BEVILACQUA DAVID 22875 | 11:00 PM | 8:00 AM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | GLASER DYLAN 18523 | 12:00 AM | 9:00 AM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (12/10) Sunday | GLASER DYLAN 18523 | 7:03 AM | 12:03 PM | | 5.00 | 85.00 | 17.00 |
| (TG) Stonybrook ER | (12/10) Sunday | FISCHER IAN 23390 | 8:04 AM | 6:06 PM | | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/10) Sunday | POLLACK AARON | 11:48 AM | 3:00 PM | | 3.20 | 54.40 | 17.00 |
| (TG) Stonybrook ER | (12/10) Sunday | PETRILLO JOHN 23366 | 11:57 AM | 9:00 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | ZUCKER BRANDON | 10:00 AM | 7:01 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/10) Sunday | POLLACK AARON | 3:00 PM | 12:08 AM | | 9.13 | 155.21 | 17.00 |
| (TG) Stonybrook ER | (12/10) Sunday | SPINELLIE MICHAEL 22719 | 3:16 PM | 11:00 PM | | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | HAMID KEVIN 23392 | 4:46 PM | 11:00 PM | | 6.23 | 99.68 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | FERRARAIV ALFRED 22894 | 8:15 PM | 12:03 AM | | 3.80 | 60.80 | 16.00 |
| (TG) Stonybrook ER | (12/10) Sunday | GILLILAND TRAVIS 20006 | 10:54 AM | 12:49 PM | | 1.91 | 42.02 | 22.00 |
| (TG) Stonybrook Main | (12/11) Monday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 3:31 PM | | 9.93 | 158.88 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (12/11) Monday | CENACCHI MARTIN 23370 | 11:13 AM | 9:06 PM | | 9.88 | 158.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/11) Monday | GILLILAND TRAVIS 20006 | 7:21 AM | 8:36 PM | | 13.25 | 291.50 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/11) Monday | GUST BOBBY 199 | 7:11 AM | 4:02 PM | | 8.85 | 177.00 | 20.00 |
| (TG) Stonybrook Main | (12/11) Monday | HAMID KEVIN 23392 | 8:42 AM | 6:00 PM | | 9.30 | 148.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/11) Monday | HORRY ANTHONY 23326 | 7:09 AM | 5:00 PM | | 9.85 | 157.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/11) Monday | JANKOWSKI JACK 23388 | 7:02 AM | 12:09 PM | | 5.11 | 81.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/11) Monday | PHILLIPS JULIANNA 21670 | 7:11 AM | 3:33 PM | | 8.36 | 142.12 | 17.00 |
| (TG) Stonybrook Cancer | (12/11) Monday | TILKIN EMILY | 7:02 AM | 12:40 PM | | 5.63 | 90.08 | 16.00 |
| (TG) Stonybrook ER | (12/11) Monday | VARGAS KYLE 21829 | 12:02 AM | 8:59 AM | | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook Cancer | (12/11) Monday | DITILLO JOSEPH 20272 | 7:57 AM | 6:31 PM | | 10.56 | 168.96 | 16.00 |
| (TG) Stonybrook ER | (12/11) Monday | GLUCK JEFFREY | 9:28 AM | 3:29 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook Main | (12/11) Monday | MONTANA NINO 21284 | 8:30 AM | 5:32 PM | | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/11) Monday | STEIN WILLIAM 23377 | 9:29 AM | 5:20 PM | | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/11) Monday | FORSTER JAMES 21627 | 8:49 AM | 6:17 PM | | 9.46 | 160.82 | 17.00 |
| (TG) Stonybrook Main | (12/11) Monday | FLANAGAN THOMAS 23254 | 2:54 PM | 2:06 AM | | 11.20 | 179.20 | 16.00 |
| (TG) Stonybrook ER | (12/11) Monday | KOHN TROY | 12:00 PM | 8:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/11) Monday | GOLDSMITH ANDREW 9409 | 11:57 AM | 9:51 PM | | 9.90 | 217.80 | 22.00 |
| (TG) Stonybrook Cancer | (12/11) Monday | LOFARO NICHOLAS 21073 | 3:12 PM | 12:09 AM | | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook ER | (12/11) Monday | GUILLO EDWARD 23372 | 4:26 PM | 10:28 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | BEVILACQUA DAVID 22875 | 11:00 PM | 9:17 AM | | 10.28 | 164.48 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | BEVILACQUA DAVID 22875 | 10:00 PM | 8:57 AM | | 10.95 | 175.20 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | GLASER DYLAN 18523 | 12:26 AM | 11:31 AM | | 11.08 | 188.36 | 17.00 |
| (TG) Stonybrook Main | (12/12) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 3:39 PM | | 10.01 | 160.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | CENACCHI MARTIN 23370 | 7:13 AM | 5:42 PM | | 10.48 | 167.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/12) Tuesday | GILLILAND TRAVIS 20006 | 9:31 AM | 10:23 PM | | 12.86 | 282.92 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | GUST BOBBY 199 | 7:12 AM | 5:17 PM | | 10.08 | 201.60 | 20.00 |
| (TG) Stonybrook Main | (12/12) Tuesday | HAMID KEVIN 23392 | 6:54 AM | 4:02 PM | | 9.13 | 146.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | HORRY ANTHONY 23326 | 7:02 AM | 4:56 PM | | 9.90 | 158.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | JANKOWSKI JACK 23388 | 7:00 AM | 4:57 PM | 1.00 | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook Cancer | (12/12) Tuesday | BUESO OSCAR 19156 | 7:14 AM | 3:15 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/12) Tuesday | PHILLIPS JULIANNA 21670 | 8:07 AM | 3:29 PM | | 7.36 | 125.12 | 17.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | VARGAS KYLE 21829 | 8:01 AM | 3:59 PM | | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Cancer | (12/12) Tuesday | DITILLO JOSEPH 20272 | 8:42 AM | 6:31 PM | | 9.81 | 156.96 | 16.00 |
| (TG) Stonybrook Main | (12/12) Tuesday | MONTANA NINO 21284 | 8:09 AM | 5:06 PM | | 8.95 | 143.20 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (12/12) Tuesday | STEIN WILLIAM 23377 | 9:27 AM | 5:11 PM | | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | FORSTER JAMES 21627 | 8:44 AM | 6:18 PM | | 9.56 | 162.52 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | PETRILLO JOHN 23366 | 9:56 AM | 2:01 PM | | 4.08 | 65.28 | 16.00 |
| (TG) Stonybrook Main | (12/12) Tuesday | LEBRUN KRYSTAL 23374 | 11:40 AM | 9:02 PM | | 9.36 | 149.76 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | LEVINE SARAH | 2:59 PM | 7:46 PM | | 4.78 | 76.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/12) Tuesday | ATHERTON LEXEY | 3:30 PM | 9:00 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook Main | (12/12) Tuesday | BUELL JUSTIN | 7:53 PM | 3:35 PM | | 19.70 | 315.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/12) Tuesday | GOLDSMITH ANDREW 9409 | 4:33 PM | 5:37 PM | | 1.06 | 23.32 | 22.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | LOFARO NICHOLAS 21073 | 3:52 PM | 11:48 PM | | 7.93 | 134.81 | 17.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | FISCHER IAN 23390 | 2:28 PM | 10:34 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | GUILLO EDWARD 23372 | 4:29 PM | 9:59 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (12/12) Tuesday | FLANAGAN THOMAS 23254 | 4:00 PM | 2:07 AM | | 10.11 | 161.76 | 16.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | BEVILACQUA DAVID 22875 | 10:00 PM | 9:03 AM | | 11.05 | 176.80 | 16.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | DAMY SAMUEL 23402 | 11:50 PM | 8:56 AM | | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Main | (12/13) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 4:56 PM | | 11.43 | 182.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | CENACCHI MARTIN 23370 | 7:00 AM | 6:04 PM | | 11.06 | 176.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/13) Wednesday | GILLILAND TRAVIS 20006 | 8:53 AM | 5:29 PM | | 8.60 | 189.20 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | GUST BOBBY 199 | 7:02 AM | 4:13 PM | | 9.18 | 183.60 | 20.00 |
| (TG) Stonybrook Main | (12/13) Wednesday | HAMID KEVIN 23392 | 6:45 AM | 6:58 PM | | 12.21 | 195.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | JANKOWSKI JACK 23388 | 7:03 AM | 5:13 PM | 1.00 | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | KOHN TROY | 8:55 AM | 4:59 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | TILKIN EMILY | 6:58 AM | 4:12 PM | | 9.23 | 147.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | ZUCKER BRANDON | 8:06 AM | 5:05 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook Cancer | (12/13) Wednesday | LEVINE SARAH | 7:03 AM | 2:37 PM | | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | VARGAS KYLE 21829 | 9:44 AM | 7:04 PM | | 9.33 | 158.61 | 17.00 |
| (TG) Stonybrook Cancer | (12/13) Wednesday | DITILLO JOSEPH 20272 | 8:41 AM | 6:32 PM | | 9.85 | 157.60 | 16.00 |
| (TG) Stonybrook Main | (12/13) Wednesday | MONTANA NINO 21284 | 8:10 AM | 8:58 PM | | 12.80 | 204.80 | 16.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | PETRILLO JOHN 23366 | 9:56 AM | 2:07 PM | | 4.18 | 66.88 | 16.00 |
| (TG) Stonybrook Cancer | (12/13) Wednesday | STEIN WILLIAM 23377 | 9:29 AM | 5:04 PM | | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/13) Wednesday | FORSTER JAMES 21627 | 8:47 AM | 8:47 AM | | 0.00 | - | 17.00 |
| (TG) Stonybrook Main | (12/13) Wednesday | LEBRUN KRYSTAL 23374 | 11:48 AM | 9:02 PM | | 9.23 | 147.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/13) Wednesday | GOLDSMITH ANDREW 9409 | 10:56 AM | 9:56 PM | | 11.00 | 242.00 | 22.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | LOFARO NICHOLAS 21073 | 3:40 PM | 12:05 AM | | 8.41 | 142.97 | 17.00 |
| (TG) Stonybrook ER | (12/13) Wednesday | GUILLO EDWARD 23372 | 4:18 PM | 10:21 PM | | 6.05 | 96.80 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/13) Wednesday | GOLDSMITH ANDREW 9409 | 11:03 PM | 12:13 AM | | 1.16 | 25.52 | 22.00 |
| (TG) Stonybrook Main | (12/14) Thursday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 3:55 PM | | 10.33 | 165.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | CENACCHI MARTIN 23370 | 7:05 AM | 5:55 PM | | 10.83 | 173.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/14) Thursday | GILLILAND TRAVIS 20006 | 8:56 AM | 4:31 PM | | 7.58 | 166.76 | 22.00 |
| (TG) Stonybrook ER | (12/14) Thursday | GLASER DYLAN 18523 | 8:13 AM | 5:14 PM | | 9.01 | 153.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | GUST BOBBY 199 | 7:13 AM | 3:56 PM | | 8.71 | 174.20 | 20.00 |
| (TG) Stonybrook Main | (12/14) Thursday | HAMID KEVIN 23392 | 6:54 AM | 5:26 PM | | 10.53 | 168.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | JANKOWSKI JACK 23388 | 7:03 AM | 5:04 PM | 1.00 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | REYES MARLON 23383 | 7:54 AM | 4:47 PM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | TUNG KAITLYN | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/14) Thursday | PHILLIPS JULIANNA 21670 | 7:11 AM | 3:18 PM | | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Cancer | (12/14) Thursday | ROSSETTI MAXWELL 23406 | 7:17 AM | 4:38 PM | | 9.35 | 149.60 | 16.00 |
| (TG) Stonybrook ER | (12/14) Thursday | VARGAS KYLE 21829 | 8:15 AM | 3:59 PM | | 7.73 | 131.41 | 17.00 |
| (TG) Stonybrook Cancer | (12/14) Thursday | DITILLO JOSEPH 20272 | 7:58 AM | 6:29 PM | | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook Main | (12/14) Thursday | MONTANA NINO 21284 | 8:06 AM | 4:58 PM | | 8.86 | 141.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/14) Thursday | STEIN WILLIAM 23377 | 9:29 AM | 5:24 PM | | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/14) Thursday | FORSTER JAMES 21627 | 8:47 AM | 6:11 PM | | 9.40 | 159.80 | 17.00 |
| (TG) Stonybrook ER | (12/14) Thursday | BUTLER JAMES | 11:30 AM | 5:28 PM | | 5.96 | 95.36 | 16.00 |
| (TG) Stonybrook Main | (12/14) Thursday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:07 PM | | 9.36 | 149.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/14) Thursday | ATHERTON LEXEY | 3:34 PM | 9:00 PM | | 5.43 | 86.88 | 16.00 |
| (TG) Stonybrook Main | (12/14) Thursday | BUELL JUSTIN | 3:15 PM | 9:00 PM | | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/14) Thursday | GOLDSMITH ANDREW 9409 | 4:00 PM | 10:57 PM | | 6.95 | 152.90 | 22.00 |
| (TG) Stonybrook ER | (12/14) Thursday | LOFARO NICHOLAS 21073 | 3:57 PM | 11:58 PM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (12/14) Thursday | GUILLO EDWARD 23372 | 4:12 PM | 10:00 PM | | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook ER | (12/14) Thursday | RODRIGUEZ BRANDON | 4:58 PM | 11:03 PM | | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | BEVILACQUA DAVID 22875 | 11:00 PM | 1:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | BEVILACQUA DAVID 22875 | 10:00 PM | 8:11 AM | | 10.18 | 162.88 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | DAMY SAMUEL 23402 | 11:58 PM | 7:58 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/15) Friday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 3:34 PM | | 9.98 | 159.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/15) Friday | CENACCHI MARTIN 23370 | 7:12 AM | 3:26 PM | | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | GLASER DYLAN 18523 | 7:35 AM | 5:36 PM | | 10.01 | 170.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/15) Friday | GUST BOBBY 199 | 7:09 AM | 4:38 PM | | 9.48 | 189.60 | 20.00 |
| (TG) Stonybrook Main | (12/15) Friday | HAMID KEVIN 23392 | 6:55 AM | 4:31 PM | | 9.60 | 153.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/15) Friday | JANKOWSKI JACK 23388 | 6:58 AM | 5:00 PM | 1.00 | 9.03 | 144.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook MOD wkdy | (12/15) Friday | POLLACK AARON 20665 | 6:59 AM | 9:14 PM | | 14.25 | 228.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | BUESO OSCAR 19156 | 7:14 AM | 2:59 PM | | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | PHILLIPS JULIANNA 21670 | 7:44 AM | 3:16 PM | | 7.53 | 128.01 | 17.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | GLUCK JEFFREY | 9:06 AM | 10:13 AM | | 1.11 | 17.76 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | TUNG KAITLYN | 8:00 AM | 4:01 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | DITILLO JOSEPH 20272 | 8:03 AM | 4:07 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | LEBRUN KRYSTAL 23374 | 8:54 AM | 4:02 PM | | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook Main | (12/15) Friday | MONTANA NINO 21284 | 8:34 AM | 4:00 PM | | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Main | (12/15) Friday | REYES MARLON 23383 | 9:37 AM | 5:37 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | FISCHER IAN 23390 | 11:59 AM | 7:57 PM | | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/15) Friday | FORSTER JAMES 21627 | 8:48 AM | 6:27 PM | | 9.65 | 164.05 | 17.00 |
| (TG) Stonybrook Main | (12/15) Friday | BUTLER JAMES | 12:11 PM | 7:57 PM | | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | KOHN TROY | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/15) Friday | ATHERTON LEXEY | 3:38 PM | 9:00 PM | | 5.36 | 85.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/15) Friday | BUELL JUSTIN | 2:56 PM | 9:00 PM | | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/15) Friday | GOLDSMITH ANDREW 9409 | 3:15 PM | 9:24 PM | | 6.15 | 135.30 | 22.00 |
| (TG) Stonybrook ER | (12/15) Friday | LOFARO NICHOLAS 21073 | 3:55 PM | 12:25 AM | | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook ER | (12/15) Friday | FLANAGAN THOMAS 23254 | 3:56 PM | 2:43 AM | | 10.78 | 172.48 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | GUILLO EDWARD 23372 | 4:17 PM | 10:19 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | SPINELLE MICHAEL | 6:28 PM | 1:35 AM | | 7.11 | 113.76 | 16.00 |
| (TG) Stonybrook ER | (12/15) Friday | MCGRANE CONOR | 6:33 PM | 1:34 AM | | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:08 AM | | 6.13 | 98.08 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | KOHN TROY | 7:00 AM | 2:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/16) Saturday | POLLACK AARON 20665 | 11:47 AM | 3:00 PM | | 3.21 | 51.36 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | FISCHER IAN 23390 | 7:57 AM | 6:36 PM | | 10.65 | 170.40 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | LEBRUN KRYSTAL | 8:53 AM | 5:57 PM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | GUILLO EDWARD 23372 | 11:47 AM | 4:58 PM | | 5.18 | 82.88 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/16) Saturday | POLLACK AARON 20665 | 3:00 PM | 12:09 AM | | 9.15 | 146.40 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | ZUCKER BRANDON | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/16) Saturday | PHILLIPS JULIANNA 21670 | 5:39 PM | 12:07 AM | | 6.46 | 109.82 | 17.00 |
| (TG) Stonybrook ER | (12/16) Saturday | SPINELLE MICHAEL | 6:21 PM | 12:58 AM | | 6.61 | 105.76 | 16.00 |
| (TG) Stonybrook ER | (12/17) Sunday | GLASER DYLAN 18523 | 12:00 AM | 11:03 AM | | 11.05 | 187.85 | 17.00 |
| (TG) Stonybrook ER | (12/17) Sunday | GOLDSMITH ANDREW 9409 | 8:00 AM | 3:14 PM | | 7.23 | 159.06 | 22.00 |
| (TG) Stonybrook ER | (12/17) Sunday | LEE CAMERON 22597 | 8:59 AM | 7:29 PM | | 10.50 | 168.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/17) Sunday | BUTLER JAMES | 8:56 AM | 5:06 PM | | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/17) Sunday | POLLACK AARON 20665 | 11:50 AM | 3:00 PM | | 3.16 | 50.56 | 16.00 |
| (TG) Stonybrook ER | (12/17) Sunday | PETRILLO JOHN 23366 | 11:02 AM | 8:03 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/17) Sunday | POLLACK AARON 20665 | 3:00 PM | 12:08 AM | | 9.13 | 146.08 | 16.00 |
| (TG) Stonybrook ER | (12/17) Sunday | FISCHER IAN 23390 | 5:01 PM | 11:01 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (12/17) Sunday | ZUCKER BRANDON | 5:00 PM | 12:07 AM | | 7.11 | 113.76 | 16.00 |
| (TG) Stonybrook ER | (12/17) Sunday | FLANAGAN THOMAS 23254 | 6:02 PM | 1:04 AM | | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | TORRES JOELFRY 23430 | 11:00 PM | 7:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/18) Monday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 3:33 PM | | 9.95 | 159.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | CENACCHI MARTIN 23370 | 6:57 AM | 5:30 PM | | 10.55 | 168.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/18) Monday | GILLILAND TRAVIS 20006 | 8:06 AM | 4:06 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | GUST BOBBY 199 | 7:27 AM | 3:50 PM | 1.00 | 7.38 | 147.60 | 20.00 |
| (TG) Stonybrook Main | (12/18) Monday | HAMID KEVIN 23392 | 6:46 AM | 4:16 PM | | 9.50 | 152.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | JANKOWSKI JACK 23388 | 6:57 AM | 4:52 PM | 1.00 | 8.91 | 142.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | TUNG KAITLYN 23437 | 8:03 AM | 5:04 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | VIDALS ANTHONY 23424 | 9:01 AM | 9:04 AM | | 0.04 | 0.64 | 16.00 |
| (TG) Stonybrook Cancer | (12/18) Monday | PHILLIPS JULIANNA 21670 | 7:17 AM | 3:33 PM | | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook Cancer | (12/18) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | VARGAS KYLE 21829 | 8:00 AM | 4:00 PM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Cancer | (12/18) Monday | DITILLO JOSEPH 20272 | 9:09 AM | 6:41 PM | | 9.53 | 152.48 | 16.00 |
| (TG) Stonybrook Main | (12/18) Monday | MONTANA NINO 21284 | 9:03 AM | 5:19 PM | | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/18) Monday | STEIN WILLIAM 23377 | 9:29 AM | 5:09 PM | | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | FORSTER JAMES 21627 | 8:55 AM | 6:07 PM | | 9.20 | 156.40 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | PETRILLO JOHN 23366 | 9:56 AM | 2:03 PM | | 4.11 | 65.76 | 16.00 |
| (TG) Stonybrook Main | (12/18) Monday | FLANAGAN THOMAS 23254 | 11:59 AM | 9:02 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | KOHN TROY 21119 | 11:20 AM | 7:28 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/18) Monday | BUTLER JAMES 22594 | 1:30 PM | 9:01 PM | | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/18) Monday | GOLDSMITH ANDREW 9409 | 3:14 PM | 12:17 AM | | 9.05 | 199.10 | 22.00 |
| (TG) Stonybrook Cancer | (12/18) Monday | KOHN TYLER 23465 | 1:00 PM | 9:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/18) Monday | LEE CAMERON 22597 | 2:57 PM | 9:00 PM | | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | POLLACK AARON 20665 | 4:05 PM | 12:38 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | GUILLO EDWARD 23372 | 4:21 PM | 10:03 PM | | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook ER | (12/18) Monday | RODRIGUEZ BRANDON 23464 | 11:31 AM | 10:30 PM | | 10.98 | 175.68 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/18) Monday | DAMY SAMUEL 23402 | 11:59 PM | 2:00 AM | | 2.01 | 32.16 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | BEVILACQUA DAVID 22875 | 10:55 PM | 7:13 AM | | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | DAMY SAMUEL 23402 | 2:00 AM | 8:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 3:52 PM | | 10.30 | 164.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | CENACCHI MARTIN 23370 | 7:21 AM | 5:30 PM | | 10.15 | 162.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/19) Tuesday | GILLILAND TRAVIS 20006 | 6:50 AM | 5:05 PM | | 10.25 | 225.50 | 22.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | GUST BOBBY 199 | 7:10 AM | 4:26 PM | 1.00 | 8.26 | 165.20 | 20.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | HAMID KEVIN 23392 | 6:55 PM | 7:00 PM | | 0.08 | 1.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | JANKOWSKI JACK 23388 | 6:54 AM | 5:13 PM | 1.00 | 9.31 | 148.96 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | RODRIGUEZ BRANDON 23464 | 7:06 AM | 3:00 PM | | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Cancer | (12/19) Tuesday | BUESO OSCAR 19156 | 7:19 AM | 3:05 PM | | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/19) Tuesday | KOHN TROY 21119 | 7:30 AM | 3:45 PM | | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/19) Tuesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | REYES MARLON 23383 | 8:10 AM | 2:12 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | ROJAS MARIO 21194 | 7:57 AM | 3:32 PM | | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | VARGAS KYLE 21829 | 8:04 AM | 4:05 PM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Cancer | (12/19) Tuesday | DITILLO JOSEPH 20272 | 7:35 AM | 3:09 PM | | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | FRANCIS JANNELLE 23432 | 9:00 AM | 6:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | MONTANA NINO 21284 | 9:08 AM | 5:17 PM | | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/19) Tuesday | STEIN WILLIAM 23377 | 9:35 AM | 5:11 PM | | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | FORSTER JAMES 21627 | 9:47 AM | 6:09 PM | | 8.36 | 142.12 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | PETRILLO JOHN 23366 | 10:03 AM | 2:04 PM | | 4.01 | 64.16 | 16.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | LEBRUN KRYSTAL 23374 | 11:44 AM | 8:57 PM | | 9.21 | 147.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/19) Tuesday | KOHN TYLER 23465 | 5:00 PM | 9:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook Main | (12/19) Tuesday | BUELL JUSTIN | 2:57 PM | 9:00 PM | | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/19) Tuesday | GOLDSMITH ANDREW 9409 | 3:45 PM | 11:07 PM | | 7.36 | 161.92 | 22.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | LOFARO NICHOLAS 21073 | 3:44 PM | 12:14 AM | | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | ATHERTON LEXEY 23442 | 3:29 PM | 8:58 PM | | 5.48 | 87.68 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | FISCHER IAN 23390 | 4:23 PM | 10:59 PM | | 6.60 | 105.60 | 16.00 |
| (TG) Stonybrook ER | (12/19) Tuesday | GUILLO EDWARD 23372 | 4:33 PM | 10:10 PM | | 5.61 | 89.76 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | BEVILACQUA DAVID 22875 | 11:22 PM | 8:12 AM | | 8.83 | 141.28 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | DAMY SAMUEL 23402 | 12:08 AM | 8:05 AM | | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:46 AM | 3:35 PM | | 9.81 | 156.96 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | CENACCHI MARTIN 23370 | 7:00 AM | 5:30 PM | | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/20) Wednesday | GILLILAND TRAVIS 20006 | 8:03 AM | 4:03 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | GLASER DYLAN 18523 | 7:15 AM | 4:15 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | GUST BOBBY 199 | 7:12 AM | 4:14 PM | 1.00 | 8.03 | 160.60 | 20.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | HAMID KEVIN 23392 | 6:59 AM | 4:14 PM | | 9.25 | 148.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | JANKOWSKI JACK 23388 | 7:01 AM | 5:02 PM | 1.00 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | RODRIGUEZ BRANDON 23464 | 8:08 AM | 4:04 PM | | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | TUNG KAITLYN 23437 | 8:03 AM | 4:05 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/20) Wednesday | PHILLIPS JULIANNA 21670 | 7:14 AM | 2:58 PM | | 7.73 | 131.41 | 17.00 |
| (TG) Stonybrook Cancer | (12/20) Wednesday | ROSSETTI MAXWELL 23406 | 7:30 AM | 4:32 PM | | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/20) Wednesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | VARGAS KYLE 21829 | 8:06 AM | 3:57 PM | | 7.85 | 133.45 | 17.00 |
| (TG) Stonybrook Cancer | (12/20) Wednesday | DITILLO JOSEPH 20272 | 9:00 AM | 5:53 PM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | FRANCIS JANNELLE 23432 | 9:00 AM | 6:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | MONTANA NINO 21284 | 9:07 AM | 6:06 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/20) Wednesday | STEIN WILLIAM 23377 | 9:27 AM | 5:04 PM | | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | FORSTER JAMES 21627 | 9:44 AM | 6:15 PM | | 8.51 | 144.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/20) Wednesday | PETRILLO JOHN 23366 | 10:01 AM | 10:26 AM | | 0.41 | 6.56 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | LEBRUN KRYSTAL 23374 | 11:36 AM | 9:03 PM | | 9.45 | 151.20 | 16.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | ATHERTON LEXEY 23442 | 3:46 PM | 8:49 PM | | 5.05 | 80.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/20) Wednesday | GOLDSMITH ANDREW 9409 | 2:56 PM | 11:01 PM | | 8.08 | 177.76 | 22.00 |
| (TG) Stonybrook Main | (12/20) Wednesday | KOHN TYLER 23465 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | LOFARO NICHOLAS 21073 | 3:49 PM | 11:50 PM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | FLANAGAN THOMAS 23254 | 3:01 PM | 11:13 PM | | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook ER | (12/20) Wednesday | GUILLO EDWARD 23372 | 4:19 PM | 10:10 PM | | 5.85 | 93.60 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | BEVILACQUA DAVID 22875 | 10:51 PM | 7:55 AM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | TORRES JOELFRY 23430 | 11:00 PM | 7:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | TORRES JOELFRY 23430 | 11:00 PM | 7:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/21) Thursday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 3:53 PM | | 10.25 | 164.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | CENACCHI MARTIN 23370 | 7:08 AM | 5:32 PM | | 10.40 | 166.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/21) Thursday | GILLILAND TRAVIS 20006 | 7:53 AM | 6:52 PM | | 10.98 | 241.56 | 22.00 |
| (TG) Stonybrook ER | (12/21) Thursday | GLASER DYLAN 18523 | 7:12 AM | 3:28 PM | | 8.26 | 140.42 | 17.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Staff LotA | (12/21) Thursday | GUST BOBBY 199 | 7:05 AM | 4:28 PM | 1.00 | 8.38 | 167.60 | 20.00 |
| (TG) Stonybrook Main | (12/21) Thursday | HAMID KEVIN 23392 | 6:45 AM | 4:00 PM | | 9.25 | 148.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | JANKOWSKI JACK 23388 | 7:00 AM | 5:02 PM | 1.00 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | REYES MARLON 23383 | 8:01 AM | 5:03 PM | | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | TUNG KAITLYN 23437 | 7:53 AM | 4:00 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | PHILLIPS JULIANNA 21670 | 7:22 AM | 3:01 PM | | 7.65 | 130.05 | 17.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | ROSSETTI MAXWELL 23406 | 7:25 AM | 5:00 PM | | 9.58 | 153.28 | 16.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | VARGAS KYLE 21829 | 7:55 AM | 3:58 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | DITILLO JOSEPH 20272 | 9:43 AM | 6:38 PM | | 8.91 | 142.56 | 16.00 |
| (TG) Stonybrook Main | (12/21) Thursday | FRANCIS JANNELLE 23432 | 9:00 AM | 6:30 PM | | 9.50 | 152.00 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (12/21) Thursday | RODRIGUEZ BRANDON 23464 | 8:54 AM | 6:00 PM | | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | STEIN WILLIAM 23377 | 9:29 AM | 5:28 PM | | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | FORSTER JAMES 21627 | 9:48 AM | 6:16 PM | | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook ER | (12/21) Thursday | KOHN TROY 21119 | 11:54 AM | 8:00 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (12/21) Thursday | LEBRUN KRYSTAL 23374 | 11:31 AM | 9:00 PM | | 9.48 | 151.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/21) Thursday | ARGYRIS IRENE 23435 | 2:00 PM | 4:00 PM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook Main | (12/21) Thursday | FISCHER IAN 23390 | 2:30 PM | 10:29 PM | | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Cancer | (12/21) Thursday | FLANAGAN THOMAS 23254 | 3:30 PM | 11:45 PM | | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/21) Thursday | GOLDSMITH ANDREW 9409 | 5:01 PM | 10:30 PM | | 5.48 | 120.56 | 22.00 |
| (TG) Stonybrook ER | (12/21) Thursday | LOFARO NICHOLAS 21073 | 3:49 PM | 11:30 PM | | 7.68 | 130.56 | 17.00 |
| (TG) Stonybrook ER | (12/21) Thursday | GUILLO EDWARD 23372 | 4:30 PM | 10:01 PM | | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (12/21) Thursday | KOHN TYLER 23465 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | BEVILACQUA DAVID 22875 | 11:29 PM | 8:01 AM | | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | TORRES JOELFRY 23430 | 11:00 PM | 7:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | BUTLER JAMES 22594 | 8:01 AM | 2:01 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | CENACCHI MARTIN 23370 | 7:02 AM | 6:17 PM | | 11.25 | 180.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | FISCHER IAN 23390 | 8:00 AM | 4:58 PM | | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/22) Friday | GILLILAND TRAVIS 20006 | 8:18 AM | 3:00 PM | | 6.70 | 147.40 | 22.00 |
| (TG) Stonybrook ER | (12/22) Friday | GLASER DYLAN 18523 | 7:18 AM | 3:25 PM | | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | GUST BOBBY 199 | 6:58 AM | 4:28 PM | 1.00 | 8.50 | 170.00 | 20.00 |
| (TG) Stonybrook Main | (12/22) Friday | HAMID KEVIN 23392 | 6:57 AM | 4:02 PM | | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | JANKOWSKI JACK 23388 | 6:59 AM | 4:46 PM | 1.00 | 8.78 | 140.48 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (12/22) Friday | BUESO OSCAR 19156 | 7:18 AM | 3:05 PM | | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | MANYOMA JESSICA 23436 | 7:50 AM | 10:08 AM | | 2.30 | 36.80 | 16.00 |
| (TG) Stonybrook Cancer | (12/22) Friday | PHILLIPS JULIANNA 21670 | 7:10 AM | 3:01 PM | | 7.85 | 133.45 | 17.00 |
| (TG) Stonybrook ER | (12/22) Friday | KOHN TROY 21119 | 8:14 AM | 3:53 PM | | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Cancer | (12/22) Friday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/22) Friday | DITILLO JOSEPH 20272 | 9:00 AM | 4:03 PM | | 7.05 | 112.80 | 16.00 |
| (TG) Stonybrook Main | (12/22) Friday | FRANCIS JANNELLE 23432 | 9:01 AM | 6:12 PM | | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook Main | (12/22) Friday | MONTANA NINO 21284 | 9:04 AM | 5:07 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/22) Friday | REYES MARLON 23383 | 9:27 AM | 6:12 PM | | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | FORSTER JAMES 21627 | 9:51 AM | 6:17 PM | | 8.43 | 143.31 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/22) Friday | MARTINO EVAN 23433 | 10:00 AM | 12:00 PM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook Main | (12/22) Friday | LEBRUN KRYSTAL 23374 | 11:52 AM | 9:02 PM | | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | RODRIGUEZ BRANDON 23464 | 11:56 AM | 9:07 PM | | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/22) Friday | GOLDSMITH ANDREW 9409 | 5:07 PM | 9:20 PM | | 4.21 | 92.62 | 22.00 |
| (TG) Stonybrook Cancer | (12/22) Friday | KOHN TYLER 23465 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (12/22) Friday | POLLACK AARON 20665 | 6:59 AM | 9:07 PM | | 14.13 | 226.08 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | LOFARO NICHOLAS 21073 | 3:45 PM | 12:00 AM | | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook ER | (12/22) Friday | FLANAGAN THOMAS 23254 | 2:58 PM | 11:28 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | GUILLO EDWARD 23372 | 4:24 PM | 10:00 PM | | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook ER | (12/22) Friday | DAMY SAMUEL 23402 | 11:56 PM | 2:00 AM | | 2.06 | 32.96 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | KOHN TYLER 23465 | 5:00 PM | 9:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | DAMY SAMUEL 23402 | 2:00 AM | 8:16 AM | | 6.26 | 100.16 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | GLASER DYLAN 18523 | 7:24 AM | 12:26 PM | | 5.03 | 85.51 | 17.00 |
| (TG) Stonybrook MOD wkend | (12/23) Saturday | POLLACK AARON 20665 | 11:55 AM | 3:00 PM | | 3.08 | 49.28 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | REYES MARLON 23383 | 8:11 AM | 4:13 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | FITZPATRICK SHANE 22009 | 8:53 AM | 4:53 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | LEBRUN KRYSTAL 23374 | 8:51 AM | 5:00 PM | | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | GUILLO EDWARD 23372 | 11:53 AM | 4:55 PM | | 5.03 | 80.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/23) Saturday | POLLACK AARON 20665 | 3:00 PM | 12:01 AM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | FRANCIS JANNELLE 23432 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | ARGYRIS IRENE 23435 | 3:54 PM | 12:01 AM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | ZUCKER BRANDON 23419 | 5:00 PM | 11:02 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (12/23) Saturday | SPINELLIE MICHAEL 22719 | 5:15 PM | 12:01 AM | | 6.76 | 108.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (12/23) Saturday | DAMY SAMUEL 23402 | 11:58 PM | 2:00 AM | | 2.03 | 32.48 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | TORRES JOELFRY 23430 | 11:00 PM | 12:00 AM | | 0.99 | 15.84 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | DAMY SAMUEL 23402 | 2:00 AM | 8:33 AM | | 6.55 | 104.80 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | LOFARO NICHOLAS 21073 | 6:55 AM | 4:10 PM | | 9.25 | 157.25 | 17.00 |
| (TG) Stonybrook MOD wkend | (12/24) Sunday | POLLACK AARON 20665 | 11:54 AM | 3:00 PM | | 3.10 | 49.60 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | FISCHER IAN 23390 | 8:39 AM | 5:52 PM | | 9.21 | 147.36 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | FITZPATRICK SHANE 22009 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/24) Sunday | POLLACK AARON 20665 | 3:00 PM | 12:04 AM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (12/24) Sunday | GLASER DYLAN 18523 | 4:07 PM | 12:08 AM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (12/24) Sunday | ZUCKER BRANDON 23419 | 5:01 PM | 11:02 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | DAMY SAMUEL 23402 | 12:00 AM | 8:02 AM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | TORRES JOELFRY 23430 | 12:00 AM | 7:00 PM | | 19.00 | 304.00 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | VARGAS KYLE 21829 | 7:13 AM | 4:06 PM | | 8.88 | 150.96 | 17.00 |
| (TG) Stonybrook ER | (12/25) Monday | FLANAGAN THOMAS 23254 | 8:02 AM | 4:02 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/25) Monday | ASCOLI CHRISTOPHER 19635 | 9:06 AM | 3:42 PM | | 6.60 | 112.20 | 17.00 |
| (TG) Stonybrook Main | (12/25) Monday | FRANCIS JANNELLE 23432 | 9:09 AM | 6:11 PM | | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | KOHN TROY 21119 | 11:59 AM | 4:00 PM | | 4.01 | 64.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/25) Monday | REYES MARLON 23383 | 3:54 PM | 9:10 PM | | 5.26 | 84.16 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | POLLACK AARON 20665 | 11:54 AM | 9:09 PM | | 9.25 | 148.00 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | FISCHER IAN 23390 | 3:56 PM | 11:54 PM | | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | HAMID KEVIN 23392 | 4:03 PM | 11:35 PM | | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (12/25) Monday | GUILLO ED 23372 | 4:23 PM | 9:59 PM | | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | BEVILACQUA DAVID 22875 | 11:31 PM | 1:00 AM | | 1.48 | 23.68 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | BEVILACQUA DAVID 22875 | 1:00 AM | 2:18 PM | | 13.30 | 212.80 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | DAMY SAMUEL 23402 | 12:01 AM | 8:05 AM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 12:30 PM | | 6.86 | 116.62 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/26) Tuesday | ATHERTON LEXEY 23442 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/26) Tuesday | CENACCHI MARTIN 23370 | 6:58 AM | 5:09 PM | | 10.18 | 162.88 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | GLASER DYLAN 18523 | 7:29 AM | 4:30 PM | | 9.01 | 153.17 | 17.00 |
| (TG) Stonybrook MOD wkdy | (12/26) Tuesday | GOLDSMITH ANDREW 9409 | 9:30 AM | 3:00 PM | | 5.50 | 121.00 | 22.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | HAMID KEVIN 23392 | 7:20 AM | 3:59 PM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/26) Tuesday | JANKOWSKI JACK 23388 | 6:49 AM | 4:50 PM | 1.00 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/26) Tuesday | DITILLO JOSEPH 20272 | 8:06 AM | 3:09 PM | | 7.05 | 112.80 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (12/26) Tuesday | REYES MARLON 23383 | 8:09 AM | 4:20 PM | | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | VARGAS KYLE 21829 | 8:02 AM | 12:03 PM | | 4.01 | 68.17 | 17.00 |
| (TG) Stonybrook Cancer | (12/26) Tuesday | FISCHER IAN 23390 | 8:56 AM | 4:58 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | FRANCIS JANNELLE 23432 | 9:01 AM | 6:08 PM | | 9.11 | 145.76 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | PELLEGRINO MICHAEL 23457 | 8:02 AM | 12:03 PM | | 4.01 | 64.16 | 16.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:08 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (12/26) Tuesday | STEIN WILL 23377 | 9:27 AM | 5:09 PM | | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/26) Tuesday | FORSTER JAMES 21627 | 9:38 AM | 6:11 PM | | 8.55 | 145.35 | 17.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | KOHN TROY 21119 | 12:02 PM | 8:10 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | LEBRUN KRYSTAL 23374 | 11:39 AM | 9:04 PM | | 9.41 | 150.56 | 16.00 |
| (TG) Stonybrook Main | (12/26) Tuesday | BUELL JUSTIN 23466 | 2:52 PM | 9:01 PM | | 6.15 | 98.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/26) Tuesday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:02 PM | | 7.03 | 154.66 | 22.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | KOHN TYLER 23465 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | LOFARO NICK 21073 | 3:48 PM | 12:15 AM | | 8.45 | 143.65 | 17.00 |
| (TG) Stonybrook ER | (12/26) Tuesday | GUILLO ED 23372 | 4:15 PM | 10:03 PM | | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | BEVILACQUA DAVID 22875 | 11:00 PM | 1:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | BEVILACQUA DAVID 22875 | 1:00 AM | 8:32 AM | | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | DAMY SAMUEL 23402 | 12:11 AM | 8:03 AM | | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Main | (12/27) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 3:39 PM | | 10.10 | 171.70 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/27) Wednesday | CENACCHI MARTIN 23370 | 6:52 AM | 4:49 PM | | 9.95 | 159.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/27) Wednesday | FRANCIS JANNELLE 23432 | 12:26 PM | 7:30 PM | | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/27) Wednesday | GILLILAND TRAVIS 20006 | 8:23 AM | 5:00 PM | | 8.61 | 189.42 | 22.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | GLASER DYLAN 18523 | 7:34 AM | 4:05 PM | | 8.51 | 144.67 | 17.00 |
| (TG) Stonybrook Main | (12/27) Wednesday | HAMID KEVIN 23392 | 7:02 AM | 5:35 PM | | 10.55 | 168.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/27) Wednesday | JANKOWSKI JACK 23388 | 6:59 AM | 4:42 PM | 1.00 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/27) Wednesday | TUNG KAITLYN 23437 | 7:54 AM | 4:07 PM | | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | FELICIAN LINDSEY | 7:30 AM | 3:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | PHILLIPS JULIANNA 21670 | 7:13 AM | 3:03 PM | | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 9:00 AM | | 1.00 | 16.00 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | VARGAS KYLE 21829 | 7:56 AM | 4:03 PM | | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | DITILLO JOSEPH 20272 | 9:00 AM | 6:32 PM | | 9.53 | 152.48 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:05 PM | | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook Main | (12/27) Wednesday | RODRIGUEZ BRANDON 23464 | 9:14 AM | 5:23 PM | | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | STEIN WILL 23377 | 9:16 AM | 5:17 PM | | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (12/27) Wednesday | FORSTER JAMES 21627 | 9:49 AM | 6:14 PM | | 8.41 | 142.97 | 17.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (12/27) Wednesday | LEBRUN KRYSTAL 23374 | 11:57 AM | 9:00 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook Main | (12/27) Wednesday | ATHERTON LEXEY 23442 | 3:00 PM | 8:58 PM | | 5.96 | 95.36 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/27) Wednesday | GOLDSMITH ANDREW 9409 | 3:00 PM | 9:05 PM | | 6.08 | 133.76 | 22.00 |
| (TG) Stonybrook Cancer | (12/27) Wednesday | MOREL RAY | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | LOFARO NICK 21073 | 3:55 PM | 11:28 PM | | 7.55 | 128.35 | 17.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | GUILLO ED 23372 | 4:26 PM | 10:07 PM | | 5.68 | 90.88 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | KOHN TYLER 23465 | 5:00 PM | 1:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (12/27) Wednesday | MOREL RAY | 6:30 PM | 12:01 AM | | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | BEVILACQUA DAVID 22875 | 10:18 PM | 1:00 AM | | 2.70 | 43.20 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:15 AM | | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | TORRES JOELFRY 23430 | 11:39 PM | 7:30 AM | | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 4:04 PM | | 10.43 | 177.31 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | CENACCHI MARTIN 23370 | 7:10 AM | 6:31 PM | | 11.35 | 181.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | FISCHER IAN 23390 | 8:01 AM | 4:54 PM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/28) Thursday | GILLILAND TRAVIS 20006 | 8:34 AM | 4:31 PM | | 7.95 | 174.90 | 22.00 |
| (TG) Stonybrook ER | (12/28) Thursday | GLASER DYLAN 18523 | 8:19 AM | 4:22 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Main | (12/28) Thursday | HAMID KEVIN 23392 | 12:01 PM | 7:01 AM | | 19.00 | 304.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | JANKOWSKI JACK 23388 | 6:59 AM | 5:01 PM | 1.00 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | REYES MARLON 23383 | 8:18 AM | 5:19 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | RODRIGUEZ BRANDON 23464 | 8:12 AM | 4:27 PM | | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | TUNG KAITLYN 23437 | 8:24 AM | 4:25 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/28) Thursday | PHILLIPS JULIANNA 21670 | 7:10 AM | 2:33 PM | | 7.38 | 125.46 | 17.00 |
| (TG) Stonybrook Cancer | (12/28) Thursday | PELLEGRINO MICHAEL 23457 | 8:07 AM | 9:00 AM | | 0.88 | 14.08 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | VARGAS KYLE 21829 | 8:06 AM | 4:02 PM | | 7.93 | 134.81 | 17.00 |
| (TG) Stonybrook Cancer | (12/28) Thursday | DITILLO JOSEPH 20272 | 9:13 AM | 6:32 PM | | 9.31 | 148.96 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | FRANCIS JANNELLE 23432 | 9:58 AM | 6:44 PM | | 8.76 | 140.16 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | MONTANA NINO 21284 | 8:59 AM | 5:00 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/28) Thursday | STEIN WILL 23377 | 9:29 AM | 5:11 PM | | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/28) Thursday | FORSTER JAMES 21627 | 9:54 AM | 6:17 PM | | 8.38 | 142.46 | 17.00 |
| (TG) Stonybrook ER | (12/28) Thursday | KOHN TROY 21119 | 12:11 PM | 8:00 PM | | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | LEBRUN KRYSTAL 23374 | 7:07 AM | 3:52 PM | | 8.75 | 140.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (12/28) Thursday | CELIK BRANDON | 2:37 PM | 9:00 PM | | 6.38 | 102.08 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | ATHERTON LEXEY 23442 | 3:04 PM | 9:00 PM | | 5.93 | 94.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/28) Thursday | BUELL JUSTIN 23466 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Cancer | (12/28) Thursday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:05 PM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (12/28) Thursday | LOFARO NICK 21073 | 3:30 PM | 12:15 AM | | 8.75 | 148.75 | 17.00 |
| (TG) Stonybrook ER | (12/28) Thursday | GUILLO ED 23372 | 4:19 PM | 10:31 PM | | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook Main | (12/28) Thursday | ASCOLI CHRISTOPHER 19635 | 5:41 PM | 7:15 PM | | 1.56 | 26.52 | 17.00 |
| (TG) Stonybrook ER | (12/29) Friday | BEVILACQUA DAVID 22875 | 10:55 PM | 1:00 AM | | 2.08 | 33.28 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:06 AM | | 6.10 | 97.60 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | TORRES JOELFRY 23430 | 11:19 PM | 11:23 PM | | 0.06 | 0.96 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | ASCOLI CHRISTOPHER 19635 | 6:56 AM | 3:26 PM | | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook Main | (12/29) Friday | POLLACK AARON 20665 | 6:55 AM | 9:09 PM | | 14.23 | 227.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | CENACCHI MARTIN 23370 | 6:59 AM | 4:00 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/29) Friday | GILLILAND TRAVIS 20006 | 8:36 AM | 5:02 PM | | 8.43 | 185.46 | 22.00 |
| (TG) Stonybrook ER | (12/29) Friday | GLASER DYLAN 18523 | 7:00 AM | 3:01 PM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | HAMADA CALEB | 9:06 AM | 5:02 PM | | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | HAMID KEVIN 23392 | 7:01 AM | 3:49 PM | | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | MANYOMA JESSICA 23436 | 9:13 AM | 5:06 PM | | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | MARTINO EVAN 23433 | 9:13 AM | 5:00 PM | | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | ROSSETTI MAX 23406 | 7:25 AM | 4:30 PM | | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | PELLEGRINO MICHAEL 23457 | 8:01 AM | 9:00 AM | | 0.98 | 15.68 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | RODRIGUEZ BRANDON 23464 | 8:01 AM | 4:07 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | TARPEY JAMES | 8:58 AM | 4:59 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | DITILLO JOSEPH 20272 | 7:50 AM | 2:25 PM | | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | FRANCIS JANNELLE 23432 | 9:14 AM | 3:32 PM | | 6.30 | 100.80 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | MONTANA NINO 21284 | 8:55 AM | 3:44 PM | | 6.81 | 108.96 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | PELLEGRINO MICHAEL 23457 | 9:00 AM | 4:01 PM | | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | ARGYRIS IRENE 23435 | 9:30 AM | 5:31 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | REYES MARLON 23383 | 9:35 AM | 10:07 AM | | 0.53 | 8.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (12/29) Friday | FORSTER JAMES 21627 | 9:23 AM | 6:24 PM | | 9.01 | 153.17 | 17.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | STEIN WILL 23377 | 11:55 AM | 6:40 PM | | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | KOHN TROY 21119 | 12:31 PM | 8:00 PM | | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | LEBRUN KRYSTAL 23374 | 11:44 AM | 9:02 PM | | 9.30 | 148.80 | 16.00 |
| (TG) Stonybrook Main | (12/29) Friday | MOREL RAY | 12:01 PM | 9:01 PM | | 9.00 | 144.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (12/29) Friday | CELIK BRANDON | 2:30 PM | 9:01 PM | | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | ATHERTON LEXEY 23442 | 2:54 PM | 8:57 PM | | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook Cancer | (12/29) Friday | BUELL JUSTIN 23466 | 2:53 PM | 8:57 PM | | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (12/29) Friday | GOLDSMITH ANDREW 9409 | 3:31 PM | 9:25 PM | | 5.90 | 129.80 | 22.00 |
| (TG) Stonybrook ER | (12/29) Friday | LEWIS ZACHARY 22872 | 3:30 PM | 12:01 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | LOFARO NICK 21073 | 3:50 PM | 12:06 AM | | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook ER | (12/29) Friday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:02 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (12/29) Friday | GUILLO ED 23372 | 4:27 PM | 10:08 PM | | 5.68 | 90.88 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | DAMY SAMUEL 23402 | 12:00 AM | 8:03 AM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | KOHN TROY 21119 | 7:25 AM | 3:00 PM | | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/30) Saturday | POLLACK AARON 20665 | 11:49 AM | 3:00 PM | | 3.18 | 50.88 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | MONTANA NINO 21284 | 7:02 AM | 3:59 PM | | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | LEBRUN KRYSTAL 23374 | 8:49 AM | 5:09 PM | | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | FISCHER IAN 23390 | 11:56 AM | 8:44 PM | | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/30) Saturday | POLLACK AARON 20665 | 3:00 PM | 1:12 AM | | 10.20 | 163.20 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | ARGYRIS IRENE 23435 | 3:55 PM | 12:01 AM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | ZUCKER BRANDON 23419 | 4:57 PM | 11:43 PM | | 6.76 | 108.16 | 16.00 |
| (TG) Stonybrook ER | (12/30) Saturday | FLANAGAN THOMAS 23254 | 5:58 PM | 12:03 AM | | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | TORRES JOELFRY 23430 | 11:30 PM | 7:32 AM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | LEWIS ZACHARY 22872 | 1:00 AM | 8:04 AM | | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | GOLDSMITH ANDREW 9409 | 7:02 AM | 2:19 PM | | 7.28 | 160.16 | 22.00 |
| (TG) Stonybrook MOD wkend | (12/31) Sunday | POLLACK AARON 20665 | 11:57 AM | 3:00 PM | | 3.05 | 48.80 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | ARGYRIS IRENE 23435 | 7:55 AM | 4:01 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | FISCHER IAN 23390 | 8:58 AM | 5:57 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | MONTANA NINO 21284 | 12:00 PM | 7:29 PM | | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook MOD wkend | (12/31) Sunday | POLLACK AARON 20665 | 3:00 PM | 11:28 PM | | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | FLANAGAN THOMAS 23254 | 3:58 PM | 11:23 PM | | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | ZUCKER BRANDON 23419 | 4:59 PM | 12:11 AM | | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | VIDALS ANTHONY 23424 | 6:25 AM | 8:09 AM | | 1.73 | 27.68 | 16.00 |
| (TG) Stonybrook ER | (12/31) Sunday | DAMY SAMUEL 23402 | 11:59 PM | 8:05 AM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | RODRIGUEZ BRANDON 23464 | 7:03 AM | 4:00 PM | | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | PELLEGRINO MICHAEL 23457 | 8:06 AM | 4:00 PM | | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Main | (1/1) Monday | HAMID KEVIN 23392 | 9:02 AM | 6:39 PM | | 9.61 | 153.76 | 16.00 |
| (TG) Stonybrook Main | (1/1) Monday | STEIN WILL 23377 | 9:24 AM | 5:00 PM | | 7.60 | 121.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/1) Monday | TARPEY JAMES 23477 | 9:05 AM | 4:13 PM | | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook Main | (1/1) Monday | CELIK BRANDON 23480 | 1:06 PM | 6:09 PM | | 5.05 | 80.80 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | KOHN TROY 21119 | 12:00 PM | 4:06 PM | | 4.10 | 65.60 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | FLANAGAN THOMAS 23254 | 3:57 PM | 12:04 AM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | LOFARO NICK 21073 | 3:50 PM | 11:05 PM | | 7.25 | 123.25 | 17.00 |
| (TG) Stonybrook Main | (1/1) Monday | MOREL RAY 23483 | 12:03 PM | 9:04 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | GUILLO ED 23372 | 4:12 PM | 10:00 PM | | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | FISCHER IAN 23390 | 5:58 PM | 1:02 AM | | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook ER | (1/1) Monday | BEVILACQUA DAVID 22875 | 10:49 PM | 1:00 AM | | 2.18 | 34.88 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:01 AM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | DAMY SAMUEL 23402 | 12:00 AM | 8:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/2) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 3:00 PM | | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/2) Tuesday | CENACCHI MARTIN 23370 | 7:00 AM | 11:35 AM | | 4.58 | 73.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/2) Tuesday | GILLILAND TRAVIS 20006 | 8:00 AM | 4:30 PM | | 8.50 | 187.00 | 22.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | GLASER DYLAN 18523 | 7:09 AM | 3:12 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/2) Tuesday | GUST BOBBY 199 | 7:00 AM | 5:00 PM | 1.00 | 9.00 | 180.00 | 20.00 |
| (TG) Stonybrook Main | (1/2) Tuesday | HAMID KEVIN 23392 | 7:25 AM | 4:17 PM | | 8.86 | 141.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/2) Tuesday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 1.00 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/2) Tuesday | MILLER LEE 14098 | 8:00 AM | 5:00 PM | 1.00 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/2) Tuesday | BUESO OSCAR 19156 | 7:50 AM | 2:51 PM | | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook Cancer | (1/2) Tuesday | DITILLO JOSEPH 20272 | 7:43 AM | 3:48 PM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:12 PM | | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (1/2) Tuesday | TUNG KAITLYN 23437 | 7:46 AM | 3:48 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | REYES MARLON 23383 | 8:13 AM | 4:15 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | RODRIGUEZ BRANDON 23464 | 8:30 AM | 4:06 PM | | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Main | (1/2) Tuesday | FRANCIS JANNELLE 23432 | 9:35 AM | 12:30 PM | | 2.91 | 46.56 | 16.00 |
| (TG) Stonybrook Main | (1/2) Tuesday | MONTANA NINO 21284 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | VARGAS KYLE 21829 | 8:00 AM | 2:00 PM | | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook Cancer | (1/2) Tuesday | STEIN WILL 23377 | 9:34 AM | 5:10 PM | | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/2) Tuesday | FORSTER JAMES 21627 | 9:39 AM | 6:08 PM | | 8.48 | 144.16 | 17.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | LOFARO NICK 21073 | 10:02 AM | 5:58 PM | | 7.93 | 134.81 | 17.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | ARGYRIS IRENE 23435 | 11:54 AM | 7:58 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER w/e 01-07-24 | (1/2) Tuesday | CHAVEZ KEVIN 23495 | 12:00 PM | 4:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|---------------|-------|-----------|------|
| (TG) Stonybrook Main | (1/2) Tuesday | LEBRUN KRYSTAL 23374 | 12:00 PM | 9:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | CELIK BRANDON 23480 | 3:00 PM | 10:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/2) Tuesday | GOLDSMITH ANDREW 9409 | 12:30 PM | 7:13 PM | | 6.71 | 147.62 | 22.00 |
| (TG) Stonybrook Main | (1/2) Tuesday | BUELL JUSTIN 23466 | 3:20 PM | 9:00 PM | | 5.66 | 90.56 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | CHAVEZ KEVIN 23495 | 4:00 PM | 6:00 PM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:11 PM | | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | POLLACK AARON 20665 | 6:00 PM | 12:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/2) Tuesday | BEVILACQUA DAVID 22875 | 11:00 PM | 1:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | DAMY SAMUEL 23402 | 12:00 AM | 2:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | DAMY SAMUEL 23402 | 2:00 AM | 8:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 2:46 PM | | 9.15 | 155.55 | 17.00 |
| (TG) Stonybrook MOD wkdy | (1/3) Wednesday | GILLILAND TRAVIS 20006 | 7:41 AM | 5:41 PM | | 10.00 | 220.00 | 22.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | GLASER DYLAN 18523 | 7:00 AM | 3:15 PM | | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/3) Wednesday | GUST BOBBY 199 | 7:00 AM | 5:30 PM | 1.00 | 9.50 | 190.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (1/3) Wednesday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 1.00 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/3) Wednesday | MILLER LEE 14098 | 7:13 AM | 5:00 PM | 1.00 | 8.78 | 140.48 | 16.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | RODRIGUEZ BRANDON 23464 | 7:04 AM | 4:06 PM | | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/3) Wednesday | TARPEY JAMES 23477 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/3) Wednesday | ARGYRIS IRENE 23435 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/3) Wednesday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:00 PM | | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Cancer | (1/3) Wednesday | TUNG KAITLYN 23437 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/3) Wednesday | DITILLO JOSEPH 20272 | 9:12 AM | 12:43 PM | | 3.51 | 56.16 | 16.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | HAMADA CALEB | 8:00 AM | 4:12 PM | | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | VARGAS KYLE 21829 | 8:00 AM | 4:00 PM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | FRANCIS JANNELLE 23432 | 9:00 AM | 3:45 PM | | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | MONTANA NINO 21284 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/3) Wednesday | STEIN WILL 23377 | 9:03 AM | 5:30 PM | | 8.45 | 135.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/3) Wednesday | FORSTER JAMES 21627 | 9:30 AM | 6:30 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | LEBRUN KRYSTAL 23374 | 12:00 PM | 9:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/3) Wednesday | GOLDSMITH ANDREW 9409 | 3:31 PM | 10:04 PM | | 6.55 | 144.10 | 22.00 |
| (TG) Stonybrook Main | (1/3) Wednesday | CELIK BRANDON 23480 | 2:30 PM | 9:00 PM | | 6.50 | 104.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/3) Wednesday | KOHN TYLER 23465 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | LOFARO NICK 21073 | 4:00 PM | 12:15 AM | | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | GUILLO ED 23372 | 4:00 PM | 10:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/3) Wednesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | LEWIS ZACHARY 22872 | 12:00 AM | 8:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 3:22 PM | | 9.75 | 165.75 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | CENACCHI MARTIN 23370 | 7:00 AM | 6:00 PM | | 11.00 | 176.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/4) Thursday | GILLILAND TRAVIS 20006 | 7:57 AM | 5:13 PM | | 9.26 | 203.72 | 22.00 |
| (TG) Stonybrook ER | (1/4) Thursday | GLASER DYLAN 18523 | 7:19 AM | 4:13 PM | | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | GUST BOBBY 199 | 7:00 AM | 5:45 PM | 1.00 | 9.75 | 195.00 | 20.00 |
| (TG) Stonybrook Main | (1/4) Thursday | HAMID KEVIN 23392 | 7:00 AM | 4:15 PM | | 9.25 | 148.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | JANKOWSKI JACK 23388 | 7:00 AM | 4:51 PM | 0.50 | 9.35 | 149.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | MILLER LEE 14098 | 7:12 AM | 5:00 PM | | 9.80 | 156.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/4) Thursday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:00 PM | | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Main | (1/4) Thursday | ROSSETTI MAX 23406 | 7:30 AM | 4:30 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/4) Thursday | FISCHER IAN 23390 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | RODRIGUEZ BRANDON 23464 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | VARGAS KYLE 21829 | 8:00 AM | 1:15 PM | | 5.25 | 89.25 | 17.00 |
| (TG) Stonybrook Cancer | (1/4) Thursday | DITILLO JOSEPH 20272 | 9:15 AM | 12:45 PM | | 3.50 | 56.00 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | FRANCIS JANNELLE 23432 | 10:00 AM | 5:30 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | MONTANA NINO 21284 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/4) Thursday | STEIN WILL 23377 | 9:30 AM | 5:30 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/4) Thursday | FORSTER JAMES 21627 | 10:00 AM | 6:30 PM | | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook ER | (1/4) Thursday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | LEBRUN KRYSTAL 23374 | 12:00 PM | 9:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | CELIK BRANDON 23480 | 2:30 PM | 9:00 PM | | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/4) Thursday | DITILLO JOSEPH 20272 | 3:00 PM | 6:30 PM | | 3.50 | 56.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/4) Thursday | GOLDSMITH ANDREW 9409 | 4:00 PM | 9:34 PM | | 5.56 | 122.32 | 22.00 |
| (TG) Stonybrook Main | (1/4) Thursday | ATHERTON LEXEY 23442 | 3:25 PM | 9:00 PM | | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook Main | (1/4) Thursday | BUELL JUSTIN 23466 | 3:17 PM | 9:00 PM | | 5.71 | 91.36 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | MOREL RAY 23483 | 3:30 PM | 12:00 AM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | GUILLO ED 23372 | 4:00 PM | 10:00 PM | | 6.00 | 96.00 | 16.00 |

| Account | Day of Week | Employee | Actual Start | Actual Time End | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/4) Thursday | FLANAGAN THOMAS 23254 | 5:00 PM | 11:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/4) Thursday | TORRES JOELFRY 23430 | 11:00 PM | 12:00 AM | | 0.99 | 15.84 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | MILLER LEE 14098 | 12:00 AM | 8:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | TORRES JOELFRY 23430 | 12:00 AM | 7:00 AM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | GILLILAND TRAVIS 20006 | 5:30 AM | 7:00 AM | | 1.50 | 33.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | CENACCHI MARTIN 23370 | 7:00 AM | 4:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | FISCHER IAN 23390 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/5) Friday | GILLILAND TRAVIS 20006 | 7:00 AM | 5:15 PM | | 10.25 | 225.50 | 22.00 |
| (TG) Stonybrook ER | (1/5) Friday | GLASER DYLAN 18523 | 7:15 AM | 4:15 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | GUST BOBBY 199 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 160.00 | 20.00 |
| (TG) Stonybrook Main | (1/5) Friday | HAMID KEVIN 23392 | 7:00 AM | 3:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 1.00 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | POLLACK AARON 20665 | 7:00 AM | 8:30 PM | | 13.50 | 216.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | REYES MARLON 23383 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | RODRIGUEZ BRANDON 23464 | 7:00 AM | 3:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/5) Friday | BUESO OSCAR 19156 | 8:00 AM | 3:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/5) Friday | PHILLIPS JULIANNA 21670 | 7:15 AM | 3:00 PM | | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook Cancer | (1/5) Friday | ROSSETTI MAX 23406 | 7:30 AM | 4:30 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/5) Friday | DITILLO JOSEPH 20272 | 9:15 AM | 4:00 PM | | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER w/e 01-07-24 | (1/5) Friday | CHAVEZ KEVIN 23495 | 9:00 AM | 4:39 PM | | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | MONTANA NINO 21284 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/5) Friday | STEIN WILL 23377 | 9:30 AM | 5:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/5) Friday | FORSTER JAMES 21627 | 9:47 AM | 6:15 PM | | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook ER | (1/5) Friday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | LEBRUN KRYSTAL 23374 | 11:30 AM | 9:00 PM | | 9.50 | 152.00 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | CELIK BRANDON 23480 | 2:45 PM | 9:10 PM | | 6.41 | 102.56 | 16.00 |
| (TG) Stonybrook Main | (1/5) Friday | CHAVEZ KEVIN 23495 | 4:30 PM | 9:00 PM | | 4.50 | 72.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/5) Friday | GOLDSMITH ANDREW 9409 | 4:00 PM | 9:27 PM | | 5.45 | 119.90 | 22.00 |
| (TG) Stonybrook ER | (1/5) Friday | LOFARO NICK 21073 | 4:00 PM | 12:00 AM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (1/5) Friday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | GUILLO ED 23372 | 4:00 PM | 10:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/5) Friday | BEVILACQUA DAVID 22875 | 10:30 PM | 1:00 AM | | 2.50 | 40.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/6) Saturday | DAMY SAMUEL 23402 | 12:00 AM | 2:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | BEVILACQUA DAVID 22875 | 1:00 AM | 7:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | DAMY SAMUEL 23402 | 2:00 AM | 8:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | HAMID KEVIN 23392 | 7:00 AM | 3:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/6) Saturday | POLLACK AARON 20665 | 12:00 PM | 3:00 PM | | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | REYES MARLON 23383 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | FISCHER IAN 23390 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | KOHN TYLER 23465 | 12:00 PM | 6:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/6) Saturday | POLLACK AARON 20665 | 3:00 PM | 11:59 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | LEWIS ZACHARY 22872 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | TARPEY JAMES 23477 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | ZUCKER BRANDON 23419 | 5:00 PM | 11:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | VIDALS ANTHONY 23424 | 6:00 PM | 1:00 AM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/6) Saturday | TORRES JOELFRY 23430 | 11:22 PM | 12:00 AM | | 0.63 | 10.08 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | DAMY SAMUEL 23402 | 12:00 AM | 2:00 AM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | TORRES JOELFRY 23430 | 12:00 AM | 7:22 AM | | 7.36 | 117.76 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | DAMY SAMUEL 23402 | 2:00 AM | 8:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | FISCHER IAN 23390 | 7:00 AM | 3:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/7) Sunday | POLLACK AARON 20665 | 12:00 PM | 3:00 PM | | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | KOHN TYLER 23465 | 8:11 AM | 4:00 PM | | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | ARGYRIS IRENE 23435 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | MOREL RAY 23483 | 12:00 PM | 9:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/7) Sunday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | TARPEY JAMES 23477 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 12:00 AM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | MILLER LEE 14098 | 6:00 PM | 1:00 AM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/7) Sunday | TORRES JOELFRY 23430 | 11:12 PM | 12:00 AM | | 0.80 | 12.80 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | TORRES JOELFRY 23430 | 12:00 AM | 6:15 AM | 0.50 | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | REYES MARLON 23383 | 12:01 AM | 8:02 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (1/8) Monday | HAMID KEVIN 23392 | 5:36 AM | 2:00 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | ARGYRIS IRENE 23435 | 7:24 AM | 4:02 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | CENACCHI MARTIN 23370 | 6:52 AM | 4:10 PM | 0.50 | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | FRANCIS JANNELLE 23432 | 9:00 AM | 6:02 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/8) Monday | GILLILAND TRAVIS 20006 | 9:04 AM | 4:16 PM | | 7.20 | 158.40 | 22.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/8) Monday | GLASER DYLAN 18523 | 7:13 AM | 4:57 PM | 0.50 | 9.23 | 156.91 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | GUST BOBBY 199 | 7:13 AM | 6:13 PM | 0.50 | 10.50 | 210.00 | 20.00 |
| (TG) Stonybrook Main | (1/8) Monday | HAMADA CALEB 23501 | 7:00 AM | 3:04 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | JANKOWSKI JACK 23388 | 7:51 AM | 5:09 PM | 0.50 | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/8) Monday | PHILLIPS JULIANNA 21670 | 7:12 AM | 3:10 PM | 0.50 | 7.46 | 126.82 | 17.00 |
| (TG) Stonybrook Cancer | (1/8) Monday | TARPEY JAMES 23477 | 7:33 AM | 4:06 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/8) Monday | DITILLO JOSEPH 20272 | 9:24 AM | 12:45 PM | 0.50 | 2.85 | 45.60 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | VARGAS KYLE 21829 | 7:53 AM | 3:59 PM | 0.50 | 7.60 | 129.20 | 17.00 |
| (TG) Stonybrook Main | (1/8) Monday | MONTANA NINO 21284 | 8:37 AM | 5:12 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | PELLEGRINO MICHAEL 23457 | 7:55 AM | 4:00 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Main | (1/8) Monday | RODRIGUEZ BRANDON 23464 | 8:58 AM | 5:37 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (1/8) Monday | FISCHER IAN 23390 | 9:29 AM | 5:58 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Staff LotA - SICK PAY | (1/8) Monday | zzzSICK - FORSTER JAMES 21627 | 10:00 AM | 6:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/8) Monday | ROJAS ISABEL 16210 | 12:00 PM | 7:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (1/8) Monday | STEIN WILL 23377 | 12:04 PM | 8:38 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | VIDALS ANTHONY 23424 | 11:58 AM | 8:33 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (1/8) Monday | BEVILACQUA DAVID 22875 | 1:02 PM | 9:33 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook MOD wkday | (1/8) Monday | GOLDSMITH ANDREW 9409 | 4:03 PM | 10:08 PM | | 6.08 | 133.76 | 22.00 |
| (TG) Stonybrook Main | (1/8) Monday | CELIK BRANDON 23480 | 2:58 PM | 8:57 PM | 0.50 | 5.48 | 87.68 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | LOFARO NICK 21073 | 3:54 PM | 12:02 AM | 0.50 | 7.63 | 129.71 | 17.00 |
| (TG) Stonybrook ER | (1/8) Monday | MOREL RAY 23483 | 4:25 PM | 12:03 AM | 0.50 | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | GUILLO ED 23372 | 3:54 PM | 10:00 PM | 0.50 | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook ER | (1/8) Monday | LEWIS ZACHARY 22872 | 6:42 PM | 1:06 AM | 0.50 | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | DAMY SAMUEL 23402 | 11:55 PM | 8:41 AM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | HAMID KEVIN 23392 | 5:33 AM | 3:05 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | CENACCHI MARTIN 23370 | 7:04 AM | 3:35 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | FRANCIS JANNELLE 23432 | 9:02 AM | 5:30 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook MOD wkday | (1/9) Tuesday | GILLILAND TRAVIS 20006 | 8:13 AM | 1:26 PM | | 5.21 | 114.62 | 22.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | GLASER DYLAN 18523 | 7:09 AM | 4:33 PM | 0.50 | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | GUST BOBBY 199 | 7:02 AM | 5:00 PM | 0.50 | 9.46 | 189.20 | 20.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | HAMADA CALEB 23501 | 6:45 AM | 3:29 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | JANKOWSKI JACK 23388 | 7:18 AM | 4:49 PM | 0.50 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | TARPEY JAMES 23477 | 9:02 AM | 5:30 PM | 0.50 | 7.96 | 127.36 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (1/9) Tuesday | DITILLO JOSEPH 20272 | 7:32 AM | 3:04 PM | 0.50 | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook Cancer | (1/9) Tuesday | BUESO OSCAR 19156 | 8:05 AM | 2:55 PM | 0.50 | 6.33 | 101.28 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | VARGAS KYLE 21829 | 8:13 AM | 4:00 PM | 0.50 | 7.28 | 123.76 | 17.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | ATHERTON LEXEY 23442 | 3:00 PM | 9:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | DILLON MATT 23503 | 7:56 AM | 4:35 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | MONTANA NINO 21284 | 8:37 AM | 5:03 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:31 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/9) Tuesday | STEIN WILL 23377 | 9:33 AM | 5:03 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | FORSTER JAMES 21627 | 9:40 AM | 6:29 PM | 0.50 | 8.31 | 141.27 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/9) Tuesday | ROJAS ISABEL 16210 | 12:00 PM | 7:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | CHAVEZ KEVIN 23495 | 10:53 AM | 7:18 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | KOHN TROY 21119 | 12:01 PM | 8:00 PM | 0.50 | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | LEBRUN KRYSTAL 23374 | 11:42 AM | 9:10 PM | 0.50 | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | BEVILACQUA DAVID 22875 | 1:10 PM | 10:00 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/9) Tuesday | GOLDSMITH ANDREW 9409 | 12:02 PM | 7:00 PM | | 6.96 | 153.12 | 22.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | BUELL JUSTIN 23466 | 3:44 PM | 9:00 PM | 0.50 | 4.76 | 76.16 | 16.00 |
| (TG) Stonybrook Main | (1/9) Tuesday | CELIK BRANDON 23480 | 3:00 PM | 9:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | KOHN TYLER 23465 | 4:00 PM | 12:01 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | LOFARO NICK 21073 | 3:56 PM | 12:01 AM | 0.50 | 7.58 | 128.86 | 17.00 |
| (TG) Stonybrook ER - SICK PAY | (1/9) Tuesday | zzzSICK - GUILLO ED 23372 | 5:00 PM | 10:00 PM | | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook ER | (1/9) Tuesday | BECKFORD RICARDO 23490 | 5:55 PM | 1:00 AM | 0.50 | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | DAMY SAMUEL 23402 | 11:30 PM | 12:23 AM | | 0.88 | 14.08 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:31 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | ASCOLI CHRISTOPHER 19635 | 7:10 AM | 2:03 PM | 0.50 | 6.38 | 108.46 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | CENACCHI MARTIN 23370 | 6:58 AM | 5:01 PM | 0.50 | 9.55 | 152.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | DILLON MATT 23503 | 8:56 AM | 5:44 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | FRANCIS JANNELLE 23432 | 10:59 AM | 7:41 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/10) Wednesday | GILLILAND TRAVIS 20006 | 8:10 AM | 4:16 PM | | 8.10 | 178.20 | 22.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | GLASER DYLAN 18523 | 7:05 AM | 4:35 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | GUST BOBBY 199 | 7:10 AM | 5:14 PM | 0.50 | 9.56 | 191.20 | 20.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | HAMID KEVIN 23392 | 6:47 AM | 3:34 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | TARPEY JAMES 23477 | 9:04 AM | 5:15 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook Cancer | (1/10) Wednesday | CHAVEZ KEVIN 23495 | 7:28 AM | 4:04 PM | 0.50 | 8.10 | 129.60 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Cancer | (1/10) Wednesday | PHILLIPS JULIANNA 21670 | 7:16 AM | 3:01 PM | 0.50 | 7.25 | 123.25 | 17.00 |
| (TG) Stonybrook Cancer | (1/10) Wednesday | DITILLO JOSEPH 20272 | 9:12 AM | 5:22 PM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook Cancer | (1/10) Wednesday | TUNG KAITLYN 23437 | 7:56 AM | 3:57 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | VARGAS KYLE 21829 | 8:05 AM | 3:27 PM | 0.50 | 6.86 | 116.62 | 17.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | MONTANA NINO 21284 | 8:37 AM | 4:58 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | PELLEGRINO MICHAEL 23457 | 8:05 AM | 3:34 PM | 0.50 | 6.98 | 111.68 | 16.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | RODRIGUEZ BRANDON 23464 | 9:02 AM | 5:33 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (1/10) Wednesday | STEIN WILL 23377 | 9:27 AM | 5:11 PM | 0.50 | 7.23 | 115.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | FORSTER JAMES 21627 | 9:41 AM | 6:26 PM | 0.50 | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | LEBRUN KRYSTAL 23374 | 11:41 AM | 9:00 PM | 0.50 | 8.81 | 140.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/10) Wednesday | ROJAS ISABEL 16210 | 12:00 PM | 7:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | BEVILACQUA DAVID 22875 | 12:35 PM | 9:26 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/10) Wednesday | GOLDSMITH ANDREW 9409 | 3:30 PM | 10:07 PM | 0.50 | 6.61 | 145.42 | 22.00 |
| (TG) Stonybrook Main | (1/10) Wednesday | CELIK BRANDON 23480 | 3:02 PM | 9:03 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | LOFARO NICK 21073 | 3:55 PM | 12:15 AM | 0.50 | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | MOREL RAY 23483 | 3:54 PM | 12:00 AM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | KOHN TYLER 23465 | 4:57 PM | 12:58 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (1/10) Wednesday | FLANAGAN THOMAS 23254 | 2:57 PM | 11:01 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | MILLER LEE 14098 | 12:09 AM | 8:31 AM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Main | (1/11) Thursday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:50 PM | 0.50 | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | CENACCHI MARTIN 23370 | 6:57 AM | 5:06 PM | 0.50 | 9.65 | 154.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | DILLON MATT 23503 | 8:56 AM | 5:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | FISCHER IAN 23390 | 8:00 AM | 4:33 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | FRANCIS JANNELLE 23432 | 9:00 AM | 6:19 PM | 0.50 | 8.81 | 140.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/11) Thursday | GILLILAND TRAVIS 20006 | 9:36 AM | 5:11 PM | | 7.58 | 166.76 | 22.00 |
| (TG) Stonybrook ER | (1/11) Thursday | GLASER DYLAN 18523 | 7:07 AM | 4:08 PM | 0.50 | 8.51 | 144.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | GUST BOBBY 199 | 7:11 AM | 4:52 PM | 0.50 | 9.18 | 183.60 | 20.00 |
| (TG) Stonybrook Main | (1/11) Thursday | HAMID KEVIN 23392 | 6:57 AM | 3:38 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Staff LotA - SICK PAY | (1/11) Thursday | zzzSICK - FRANCIS JANNELLE 23432 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/11) Thursday | ARGYRIS IRENE 23435 | 7:27 AM | 4:02 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Cancer | (1/11) Thursday | ROSSETTI MAX 23406 | 7:25 AM | 4:29 PM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/11) Thursday | BECKFORD RICARDO 23490 | 9:30 AM | 4:31 PM | 0.50 | 6.51 | 104.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (1/11) Thursday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:03 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | KOHN TROY 21119 | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/11) Thursday | MONTANA NINO 21284 | 8:39 AM | 5:01 PM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Main | (1/11) Thursday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:31 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/11) Thursday | STEIN WILL 23377 | 9:32 AM | 5:03 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | FORSTER JAMES 21627 | 9:46 AM | 6:33 PM | 0.50 | 8.28 | 140.76 | 17.00 |
| (TG) Stonybrook Main | (1/11) Thursday | LEBRUN KRYSTAL 23374 | 11:56 AM | 4:07 PM | 0.50 | 3.68 | 58.88 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | REYES MARLON 23383 | 12:00 PM | 8:31 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/11) Thursday | ROJAS ISABEL 16210 | 12:00 PM | 7:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | DITILLO JOSEPH 20272 | 12:15 PM | 6:34 PM | 0.50 | 5.81 | 92.96 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | BEVILACQUA DAVID 22875 | 12:59 PM | 9:55 PM | 0.50 | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | BUELL JUSTIN 23466 | 3:14 PM | 9:00 PM | 0.50 | 5.26 | 84.16 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | ATHERTON LEXEY 23442 | 3:27 PM | 8:58 PM | 0.50 | 5.01 | 80.16 | 16.00 |
| (TG) Stonybrook Main | (1/11) Thursday | CELIK BRANDON 23480 | 3:03 PM | 9:21 PM | 0.50 | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | LOFARO NICK 21073 | 3:52 PM | 12:04 AM | 0.50 | 7.70 | 130.90 | 17.00 |
| (TG) Stonybrook ER | (1/11) Thursday | MOREL RAY 23483 | 3:59 PM | 11:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/11) Thursday | FLANAGAN THOMAS 23254 | 2:59 PM | 11:30 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | MILLER LEE 14098 | 12:04 AM | 8:34 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/12) Friday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 2:05 PM | 0.50 | 7.95 | 135.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | CENACCHI MARTIN 23370 | 6:57 AM | 3:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | DILLON MATT 23503 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/12) Friday | GILLILAND TRAVIS 20006 | 8:58 AM | 2:03 PM | | 5.08 | 111.76 | 22.00 |
| (TG) Stonybrook ER | (1/12) Friday | GLASER DYLAN 18523 | 7:32 AM | 4:02 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | GUST BOBBY 199 | 7:07 AM | 4:41 PM | 0.50 | 9.06 | 181.20 | 20.00 |
| (TG) Stonybrook Main | (1/12) Friday | HAMID KEVIN 23392 | 6:59 AM | 3:31 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | JANKOWSKI JACK 23388 | 7:03 AM | 5:05 PM | 0.50 | 9.53 | 152.48 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | POLLACK AARON 20665 | 7:00 AM | 8:34 PM | 0.50 | 13.06 | 208.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | ROSSETTI MAX 23406 | 7:25 AM | 3:32 PM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Cancer | (1/12) Friday | BUESO OSCAR 19156 | 8:08 AM | 2:51 PM | 0.50 | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook Cancer | (1/12) Friday | PHILLIPS JULIANNA 21670 | 7:18 AM | 3:06 PM | 0.50 | 7.30 | 124.10 | 17.00 |
| (TG) Stonybrook Cancer | (1/12) Friday | DITILLO JOSEPH 20272 | 9:22 AM | 3:54 PM | 0.50 | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | PELLEGRINO MICHAEL 23457 | 7:58 AM | 4:01 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | FISCHER IAN 23390 | 7:57 AM | 4:25 PM | 0.50 | 7.96 | 127.36 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (1/12) Friday | MONTANA NINO 21284 | 8:33 AM | 5:06 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (1/12) Friday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:34 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | ARGYRIS IRENE 23435 | 9:24 AM | 5:00 PM | 0.50 | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook Cancer | (1/12) Friday | BECKFORD RICARDO 23490 | 9:30 AM | 6:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | FORSTER JAMES 21627 | 9:47 AM | 6:17 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/12) Friday | KOHN TROY 21119 | 1:30 PM | 8:30 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Main | (1/12) Friday | LEBRUN KRYSTAL 23374 | 11:53 AM | 9:06 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/12) Friday | ROJAS ISABEL 16210 | 12:00 PM | 7:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | BEVILACQUA DAVID 22875 | 12:34 PM | 9:25 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | BUELL JUSTIN 23466 | 3:14 PM | 8:59 PM | 0.50 | 5.25 | 84.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/12) Friday | GOLDSMITH ANDREW 9409 | 4:01 PM | 7:03 PM | | 3.03 | 66.66 | 22.00 |
| (TG) Stonybrook ER | (1/12) Friday | ATHERTON LEXEY 23442 | 3:28 PM | 8:58 PM | 0.50 | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook Main | (1/12) Friday | CELIK BRANDON 23480 | 3:02 PM | 9:02 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | LOFARO NICK 21073 | 3:54 PM | 12:04 AM | 0.50 | 7.66 | 130.22 | 17.00 |
| (TG) Stonybrook ER | (1/12) Friday | MOREL RAY 23483 | 3:54 PM | 11:58 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | FLANAGAN THOMAS 23254 | 2:54 PM | 11:26 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/12) Friday | LEWIS ZACHARY 22872 | 6:00 PM | 2:03 AM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | MILLER LEE 14098 | 12:03 AM | 8:32 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/13) Saturday | POLLACK AARON 20665 | 11:50 AM | 3:00 PM | 0.50 | 2.66 | 42.56 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | REYES MARLON 23383 | 6:59 AM | 3:30 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | ARGYRIS IRENE 23435 | 7:56 AM | 5:10 PM | 0.50 | 8.73 | 139.68 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | KOHN TROY 21119 | 9:02 AM | 5:03 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | FISCHER IAN 23390 | 11:57 AM | 8:29 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/13) Saturday | POLLACK AARON 20665 | 3:00 PM | 12:04 AM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | BECKFORD RICARDO 23490 | 4:30 PM | 12:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | ZUCKER BRANDON 23419 | 5:00 PM | 11:03 PM | 0.50 | 5.55 | 88.80 | 16.00 |
| (TG) Stonybrook ER | (1/13) Saturday | FLANAGAN THOMAS 23254 | 6:02 PM | 1:08 AM | | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | MILLER LEE 14098 | 12:04 AM | 8:30 AM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | ARGYRIS IRENE 23435 | 6:57 AM | 3:09 PM | 0.50 | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/14) Sunday | POLLACK AARON 20665 | 11:53 AM | 3:00 PM | 0.50 | 2.61 | 41.76 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | KOHN TYLER 23465 | 8:03 AM | 4:01 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | FISCHER IAN 23390 | 8:58 AM | 5:25 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | VIDALS ANTHONY 23424 | 12:00 PM | 8:31 PM | 0.50 | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook MOD wkend | (1/14) Sunday | POLLACK AARON 20665 | 3:00 PM | 10:58 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | BECKFORD RICARDO 23490 | 3:59 PM | 12:00 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | ZUCKER BRANDON 23419 | 4:56 PM | 12:01 AM | 0.50 | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook ER | (1/14) Sunday | FLANAGAN THOMAS 23254 | 6:04 PM | 1:09 AM | | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | DAMY SAMUEL 23402 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | DEMIR FATIH 23505 | 11:15 PM | 8:30 AM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | MILLER LEE 14098 | 12:03 AM | 8:40 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | CENACCHI MARTIN 23370 | 7:10 AM | 3:36 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | CHAVEZ KEVIN 23495 | 7:02 AM | 3:39 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | FISCHER IAN 23390 | 7:56 AM | 4:25 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | GARCIA JULIA 21900 | 7:18 AM | 5:34 PM | 0.50 | 9.76 | 156.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/15) Monday | GILLILAND TRAVIS 20006 | 6:01 AM | 5:11 PM | 0.50 | 10.66 | 234.52 | 22.00 |
| (TG) Stonybrook ER | (1/15) Monday | GLASER DYLAN 18523 | 9:30 AM | 4:00 PM | 0.50 | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | GUST BOBBY 199 | 7:15 AM | 4:30 PM | 0.50 | 8.75 | 175.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | JANKOWSKI JACK 23388 | 6:51 AM | 4:47 PM | 0.50 | 9.43 | 150.88 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | REYES MARLON 23383 | 7:02 AM | 1:33 PM | 0.50 | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook Cancer | (1/15) Monday | ARGYRIS IRENE 23435 | 7:23 AM | 4:02 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (1/15) Monday | PHILLIPS JULIANNA 21670 | 7:22 AM | 2:59 PM | 0.50 | 7.11 | 120.87 | 17.00 |
| (TG) Stonybrook Cancer | (1/15) Monday | DITILLO JOSEPH 20272 | 9:29 AM | 6:00 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | VARGAS KYLE 21829 | 8:01 AM | 3:57 PM | 0.50 | 7.43 | 126.31 | 17.00 |
| (TG) Stonybrook ER | (1/15) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:11 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:39 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | VIDALS ANTHONY 23424 | 8:59 AM | 5:36 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (1/15) Monday | STEIN WILL 23377 | 9:23 AM | 5:57 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | FORSTER JAMES 21627 | 9:45 AM | 6:23 PM | 0.50 | 8.13 | 138.21 | 17.00 |
| (TG) Stonybrook Main | (1/15) Monday | BECKFORD RICARDO 23490 | 12:29 PM | 9:21 PM | 0.50 | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | KOHN TROY 21119 | 4:00 PM | 11:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/15) Monday | ROJAS ISABEL 16210 | 12:30 PM | 8:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | BEVILACQUA DAVID 22875 | 1:30 PM | 9:30 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/15) Monday | CELIK BRANDON 23480 | 3:05 PM | 9:24 PM | 0.50 | 5.81 | 92.96 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | LOFARO NICK 21073 | 3:26 PM | 12:17 AM | 0.50 | 8.35 | 141.95 | 17.00 |
| (TG) Stonybrook ER | (1/15) Monday | MOREL RAY 23483 | 11:53 AM | 8:29 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | KOHN TYLER 23465 | 4:58 PM | 11:02 PM | 0.50 | 5.56 | 88.96 | 16.00 |
| (TG) Stonybrook ER | (1/15) Monday | FLANAGAN THOMAS 23254 | 2:56 PM | 11:27 PM | 0.50 | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER w/e 01-21-24 | (1/15) Monday | LEWIS ZACHARY 22872 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | DEMIR FATIH 23505 | 11:15 PM | 8:30 AM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 1:54 PM | 0.50 | 7.76 | 131.92 | 17.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | ARGYRIS IRENE 23435 | 7:03 AM | 3:32 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | CENACCHI MARTIN 23370 | 7:11 AM | 3:38 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | GARCIA JULIA 21900 | 7:15 AM | 4:54 PM | 0.50 | 9.15 | 146.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/16) Tuesday | GILLILAND TRAVIS 20006 | 8:12 AM | 5:32 PM | 0.50 | 8.83 | 194.26 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | GUST BOBBY 199 | 7:10 AM | 5:01 PM | 1.00 | 8.85 | 177.00 | 20.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | HAMID KEVIN 23392 | 7:12 AM | 3:58 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | JANKOWSKI JACK 23388 | 6:59 AM | 5:00 PM | 0.50 | 9.51 | 152.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | REYES MARLON 23383 | 8:48 AM | 5:12 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Cancer | (1/16) Tuesday | DITILLO JOSEPH 20272 | 7:45 AM | 2:55 PM | 0.50 | 6.66 | 106.56 | 16.00 |
| (TG) Stonybrook Cancer | (1/16) Tuesday | FISCHER IAN 23390 | 7:25 AM | 4:20 PM | 0.50 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook Cancer | (1/16) Tuesday | BUESO OSCAR 19156 | 9:05 AM | 2:30 PM | 0.50 | 4.91 | 78.56 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | VARGAS KYLE 21829 | 8:20 AM | 3:59 PM | 0.50 | 7.15 | 121.55 | 17.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | MONTANA NINO 21284 | 8:37 AM | 5:02 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 2:28 PM | 0.50 | 5.96 | 95.36 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | RODRIGUEZ BRANDON 23464 | 9:12 AM | 5:44 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | FRANCIS JANNELLE 23432 | 9:00 AM | 1:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/16) Tuesday | STEIN WILL 23377 | 9:30 AM | 5:01 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/16) Tuesday | FORSTER JAMES 21627 | 9:33 AM | 6:21 PM | 0.50 | 8.30 | 141.10 | 17.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | KOHN TROY 21119 | 12:03 PM | 8:30 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:00 PM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | BECKFORD RICARDO 23490 | 12:28 PM | 9:00 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | BEVILACQUA DAVID 22875 | 12:42 PM | 9:30 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | CELIK BRANDON 23480 | 2:58 PM | 8:59 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/16) Tuesday | zzzSICK - GOLDSMITH ANDREW 9409 | 3:00 PM | 9:30 PM | | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook Main | (1/16) Tuesday | ATHERTON LEXEY 23442 | 3:30 PM | 9:00 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | LOFARO NICK 21073 | 3:29 PM | 12:09 AM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | MOREL RAY 23483 | 3:57 PM | 11:59 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | BUELL JUSTIN 23466 | 3:30 PM | 9:00 PM | 0.50 | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook ER | (1/16) Tuesday | FLANAGAN THOMAS 23254 | 3:03 PM | 11:35 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | DEMIR FATIH 23505 | 12:00 AM | 9:00 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | MILLER LEE 14098 | 12:14 AM | 8:39 AM | 0.50 | 7.91 | 126.56 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (1/17) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:41 PM | | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/17) Wednesday | CENACCHI MARTIN 23370 | 7:02 AM | 5:16 PM | 0.50 | 9.73 | 155.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/17) Wednesday | CHAVEZ KEVIN 23495 | 9:01 AM | 5:42 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/17) Wednesday | GILLILAND TRAVIS 20006 | 8:42 AM | 3:01 PM | 0.50 | 5.81 | 127.82 | 22.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | GLASER DYLAN 18523 | 7:10 AM | 3:41 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/17) Wednesday | GUST BOBBY 199 | 7:09 AM | 5:06 PM | 0.50 | 9.45 | 189.00 | 20.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | HAMID KEVIN 23392 | 7:28 AM | 3:50 PM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Cancer | (1/17) Wednesday | ARGYRIS IRENE 23435 | 7:25 AM | 4:01 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Cancer | (1/17) Wednesday | PHILLIPS JULIANNA 21670 | 7:13 AM | 3:04 PM | 0.50 | 7.35 | 124.95 | 17.00 |
| (TG) Stonybrook Cancer | (1/17) Wednesday | DITILLO JOSEPH 20272 | 9:24 AM | 6:30 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | VARGAS KYLE 21829 | 8:06 AM | 3:59 PM | 0.50 | 7.38 | 125.46 | 17.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | MONTANA NINO 21284 | 8:45 AM | 4:59 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | PELLEGRINO MICHAEL 23457 | 8:06 AM | 4:01 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:32 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (1/17) Wednesday | STEIN WILL 23377 | 9:34 AM | 5:04 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/17) Wednesday | FORSTER JAMES 21627 | 9:39 AM | 6:22 PM | 0.50 | 8.21 | 139.57 | 17.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | LEBRUN KRYSTAL 23374 | 11:28 AM | 9:02 PM | 0.50 | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | BECKFORD RICARDO 23490 | 12:30 PM | 9:03 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | BEVILACQUA DAVID 22875 | 12:52 PM | 9:30 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | KOHN TYLER 23465 | 3:09 PM | 9:02 PM | 0.50 | 5.38 | 86.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/17) Wednesday | zzzSICK - GOLDSMITH ANDREW 9409 | 3:00 PM | 9:30 PM | | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook Main | (1/17) Wednesday | CELIK BRANDON 23480 | 2:47 PM | 9:02 PM | 0.50 | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | MOREL RAY 23483 | 4:04 PM | 12:01 AM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | FLANAGAN THOMAS 23254 | 2:58 PM | 11:28 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/17) Wednesday | REYES MARLON 23383 | 6:03 PM | 1:07 AM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | DEMIR FATIH 23505 | 11:15 PM | 8:30 AM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | MILLER LEE 14098 | 12:06 AM | 8:38 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:50 PM | 0.50 | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/18) Thursday | CENACCHI MARTIN 23370 | 6:58 AM | 5:33 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/18) Thursday | CHAVEZ KEVIN 23495 | 8:03 AM | 4:33 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/18) Thursday | GILLILAND TRAVIS 20006 | 9:42 AM | 3:00 PM | | 5.30 | 116.60 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/18) Thursday | GUST BOBBY 199 | 7:05 AM | 4:00 PM | 1.00 | 7.91 | 158.20 | 20.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (1/18) Thursday | HAMID KEVIN 23392 | 7:05 AM | 3:42 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | PELLEGRINO MICHAEL 23457 | 7:01 AM | 4:13 PM | 0.50 | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Cancer | (1/18) Thursday | PHILLIPS JULIANNA 21670 | 7:27 AM | 3:01 PM | 0.50 | 7.06 | 120.02 | 17.00 |
| (TG) Stonybrook Cancer | (1/18) Thursday | ROSSETTI MAX 23406 | 7:28 AM | 4:42 PM | 0.50 | 8.73 | 139.68 | 16.00 |
| (TG) Stonybrook Cancer | (1/18) Thursday | DITILLO JOSEPH 20272 | 9:21 AM | 6:18 PM | 0.50 | 8.45 | 135.20 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | KOHN TYLER 23465 | 8:09 AM | 4:00 PM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | MONTANA NINO 21284 | 8:30 AM | 5:15 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | RODRIGUEZ BRANDON 23464 | 9:06 AM | 5:38 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | VARGAS KYLE 21829 | 8:34 AM | 3:59 PM | 0.50 | 6.91 | 117.47 | 17.00 |
| (TG) Stonybrook Cancer | (1/18) Thursday | STEIN WILL 23377 | 9:29 AM | 5:33 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/18) Thursday | FORSTER JAMES 21627 | 9:39 AM | 6:19 PM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook ER | (1/18) Thursday | KOHN TROY 21119 | 12:00 PM | 8:24 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | LEBRUN KRYSTAL 23374 | 11:26 AM | 8:56 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | BEVILACQUA DAVID 22875 | 12:52 PM | 9:30 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | VIDALS ANTHONY 23424 | 1:06 PM | 9:01 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/18) Thursday | GILLILAND TRAVIS 20006 | 3:00 PM | 7:43 PM | 0.50 | 4.21 | 92.62 | 22.00 |
| (TG) Stonybrook Main | (1/18) Thursday | ATHERTON LEXEY 23442 | 3:33 PM | 9:00 PM |  | 5.45 | 87.20 | 16.00 |
| (TG) Stonybrook Main | (1/18) Thursday | CELIK BRANDON 23480 | 3:00 PM | 9:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | LOFARO NICK 21073 | 3:29 PM | 12:01 AM | 0.50 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook ER | (1/18) Thursday | MOREL RAY 23483 | 3:56 PM | 12:03 AM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | FLANAGAN THOMAS 23254 | 2:52 PM | 11:29 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (1/18) Thursday | BUELL JUSTIN 23466 | 3:34 PM | 8:53 PM | 0.50 | 4.81 | 76.96 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | MILLER LEE 14098 | 12:01 AM | 8:34 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 2:04 PM | 0.50 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | CENACCHI MARTIN 23370 | 7:11 AM | 3:38 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | CHAVEZ KEVIN 23495 | 8:04 AM | 10:22 AM |  | 2.30 | 36.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/19) Friday | GILLILAND TRAVIS 20006 | 8:42 AM | 3:32 PM | 0.50 | 6.33 | 139.26 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | GUST BOBBY 199 | 7:04 AM | 3:56 PM | 0.50 | 8.36 | 167.20 | 20.00 |
| (TG) Stonybrook Main | (1/19) Friday | HAMID KEVIN 23392 | 7:08 AM | 3:33 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | JANKOWSKI JACK 23388 | 6:57 AM | 5:03 PM | 0.50 | 9.60 | 153.60 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | POLLACK AARON 20665 | 6:59 AM | 8:01 PM | 0.50 | 12.53 | 200.48 | 16.00 |
| (TG) Stonybrook Cancer | (1/19) Friday | PHILLIPS JULIANNA 21670 | 7:26 AM | 3:15 PM | 0.50 | 7.31 | 124.27 | 17.00 |
| (TG) Stonybrook Cancer | (1/19) Friday | ROSSETTI MAX 23406 | 7:28 AM | 4:44 PM | 0.50 | 8.76 | 140.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (1/19) Friday | BECKFORD RICARDO 23490 | 8:07 AM | 4:33 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | PELLEGRINO MICHAEL 23457 | 8:04 AM | 3:59 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | ANELLI MATT 20143 | 9:00 AM | 5:20 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | FRANCIS JANNELLE 23432 | 8:54 AM | 5:33 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | MONTANA NINO 21284 | 8:30 AM | 5:06 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Cancer | (1/19) Friday | ARGYRIS IRENE 23435 | 7:52 AM | 4:33 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | FORSTER JAMES 21627 | 9:43 AM | 6:17 PM | 0.50 | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/19) Friday | VENTURA SERGIO 23446 | 10:00 AM | 12:10 PM | | 2.16 | 34.56 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | KOHN TYLER 23465 | 12:02 PM | 8:32 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | LEBRUN KRYSTAL 23374 | 11:46 AM | 9:00 PM | 0.50 | 8.73 | 139.68 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | VIDALS ANTHONY 23424 | 1:03 PM | 9:30 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | BEVILACQUA DAVID 22875 | 1:04 PM | 9:30 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/19) Friday | zzzSICK - GOLDSMITH ANDREW 9409 | 3:00 PM | 9:30 PM | | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook Main | (1/19) Friday | ATHERTON LEXEY 23442 | 3:59 PM | 9:00 PM | | 5.01 | 80.16 | 16.00 |
| (TG) Stonybrook Main | (1/19) Friday | CELIK BRANDON 23480 | 3:04 PM | 9:00 PM | 0.50 | 5.43 | 86.88 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | LOFARO NICK 21073 | 3:41 PM | 12:01 AM | 0.50 | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook ER | (1/19) Friday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | FLANAGAN THOMAS 23254 | 3:12 PM | 11:43 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (1/19) Friday | BUELL JUSTIN 23466 | 3:34 PM | 9:01 PM | 0.50 | 4.95 | 79.20 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | MILLER LEE 14098 | 12:00 AM | 8:35 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | HAMID KEVIN 23392 | 6:57 AM | 3:33 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/20) Saturday | POLLACK AARON 20665 | 11:46 AM | 3:00 PM | 0.50 | 2.73 | 43.68 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | MONTANA NINO 21284 | 7:03 AM | 3:43 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | FISCHER IAN 23390 | 9:02 AM | 5:30 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | LEWIS ZACHARY 22872 | 12:38 PM | 8:36 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/20) Saturday | POLLACK AARON 20665 | 3:00 PM | 11:56 PM | 0.50 | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | DAMY SAMUEL 23402 | 3:28 PM | 11:58 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | ZUCKER BRANDON 23419 | 5:01 PM | 11:01 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/20) Saturday | BECKFORD RICARDO 23490 | 5:59 PM | 1:01 AM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | MILLER LEE 14098 | 12:00 AM | 8:35 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | FISCHER IAN 23390 | 7:02 AM | 4:06 PM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/21) Sunday | POLLACK AARON 20665 | 11:51 AM | 3:00 PM | 0.50 | 2.65 | 42.40 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | KOHN TYLER 23465 | 8:05 AM | 4:00 PM | 0.50 | 7.41 | 118.56 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/21) Sunday | STEIN WILL 23377 | 9:25 AM | 5:36 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | LEWIS ZACHARY 22872 | 12:00 PM | 8:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/21) Sunday | POLLACK AARON 20665 | 3:00 PM | 12:37 AM | | 9.61 | 153.76 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | DAMY SAMUEL 23402 | 3:40 PM | 12:11 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (1/21) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 11:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | FRANCIS JANNELLE 23432 | 12:32 AM | 8:14 AM | 0.50 | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | MILLER LEE 14098 | 12:02 AM | 8:30 AM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Main | (1/22) Monday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:58 PM | 0.50 | 7.88 | 133.96 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | CENACCHI MARTIN 23370 | 7:00 AM | 5:30 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/22) Monday | GILLILAND TRAVIS 20006 | 9:30 AM | 4:30 PM | 0.50 | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | GUST BOBBY 199 | 7:09 AM | 5:19 PM | 0.50 | 9.66 | 193.20 | 20.00 |
| (TG) Stonybrook Main | (1/22) Monday | HAMID KEVIN 23392 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | JANKOWSKI JACK 23388 | 7:00 AM | 4:55 PM | 0.50 | 9.41 | 150.56 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | VARGAS KYLE 21829 | 8:19 AM | 11:58 AM | | 3.65 | 62.05 | 17.00 |
| (TG) Stonybrook Cancer | (1/22) Monday | GARCIA JULIA 21900 | 6:45 AM | 3:37 PM | 0.50 | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Cancer | (1/22) Monday | PHILLIPS JULIANNA 21670 | 7:19 AM | 12:20 PM | | 5.01 | 85.17 | 17.00 |
| (TG) Stonybrook Cancer | (1/22) Monday | BECKFORD RICARDO 23490 | 8:02 AM | 3:03 PM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook Cancer | (1/22) Monday | DITILLO JOSEPH 20272 | 9:18 AM | 6:22 PM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | PELLEGRINO MICHAEL 23457 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | ROJAS MARIO 21194 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/22) Monday | ANELLI MATT 20143 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | KOHN TROY 21119 | 9:11 AM | 5:30 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Main | (1/22) Monday | RODRIGUEZ BRANDON 23464 | 9:15 AM | 5:45 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/22) Monday | STEIN WILL 23377 | 9:26 AM | 5:30 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | FORSTER JAMES 21627 | 9:40 AM | 6:26 PM | 0.50 | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook Main | (1/22) Monday | BEVILACQUA DAVID 22875 | 12:00 PM | 9:30 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (1/22) Monday | FLANAGAN THOMAS 23254 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/22) Monday | ROJAS ISABEL 16210 | 12:30 PM | 2:00 PM | | 1.50 | 24.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/22) Monday | GOLDSMITH ANDREW 9409 | 1:00 PM | 10:15 PM | 0.50 | 8.75 | 192.50 | 22.00 |
| (TG) Stonybrook Main | (1/22) Monday | FISCHER IAN 23390 | 2:00 PM | 9:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | ROJAS ISABEL 16210 | 2:00 PM | 8:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook Main | (1/22) Monday | CELIK BRANDON 23480 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/22) Monday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/22) Monday | REYES MARLON 23383 | 6:00 PM | 1:00 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (1/22) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:39 AM | 1:39 PM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | ANELLI MATT 20143 | 12:00 AM | 3:30 PM | 0.50 | 15.00 | 240.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | CENACCHI MARTIN 23370 | 7:00 AM | 5:30 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | FRANCIS JANNELLE 23432 | 9:20 AM | 5:00 PM | 0.50 | 7.16 | 114.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/23) Tuesday | GILLILAND TRAVIS 20006 | 3:00 PM | 9:30 PM | 0.50 | 6.00 | 132.00 | 22.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | GLASER DYLAN 18523 | 7:14 AM | 4:00 PM | 0.50 | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | GUST BOBBY 199 | 7:00 AM | 5:15 PM | 1.00 | 9.25 | 185.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 0.50 | 9.50 | 152.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/23) Tuesday | DITILLO JOSEPH 20272 | 7:30 AM | 2:48 PM | 0.50 | 6.80 | 108.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/23) Tuesday | GARCIA JULIA 21900 | 7:02 AM | 3:05 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/23) Tuesday | BUESO OSCAR 19156 | 8:38 AM | 2:50 PM | 0.50 | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook Cancer | (1/23) Tuesday | CHAVEZ KEVIN 23495 | 8:56 AM | 5:09 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | PELLEGRINO MICHAEL 23457 | 8:30 AM | 4:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | ROJAS MARIO 21194 | 8:00 AM | 3:42 AM | 0.50 | 19.20 | 307.20 | 16.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | MONTANA NINO 21284 | 8:39 AM | 5:06 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | RODRIGUEZ BRANDON 23464 | 9:11 AM | 5:43 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | VARGAS KYLE 21829 | 8:13 AM | 4:00 PM | 0.50 | 7.28 | 123.76 | 17.00 |
| (TG) Stonybrook Cancer | (1/23) Tuesday | STEIN WILL 23377 | 9:30 AM | 5:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/23) Tuesday | FORSTER JAMES 21627 | 9:40 AM | 6:23 PM | 0.50 | 8.21 | 139.57 | 17.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | KOHN TROY 21119 | 11:30 AM | 9:20 PM | 0.50 | 9.33 | 149.28 | 16.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | LEBRUN KRYSTAL 23374 | 11:34 AM | 9:06 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | BEVILACQUA DAVID 22875 | 1:15 PM | 9:46 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | CELIK BRANDON 23480 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/23) Tuesday | GOLDSMITH ANDREW 9409 | 8:21 AM | 3:42 PM | 0.50 | 6.85 | 150.70 | 22.00 |
| (TG) Stonybrook Main | (1/23) Tuesday | ATHERTON LEXEY 23442 | 3:43 PM | 8:57 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | BUELL JUSTIN 23466 | 3:40 PM | 8:56 PM | | 5.26 | 84.16 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/23) Tuesday | MILLER LEE 14098 | 12:04 AM | 8:36 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:39 PM | 0.50 | 7.63 | 129.71 | 17.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (1/24) Wednesday | CENACCHI MARTIN 23370 | 7:00 AM | 5:30 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/24) Wednesday | GILLILAND TRAVIS 20006 | 8:45 AM | 5:30 PM | 0.50 | 8.25 | 181.50 | 22.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | GLASER DYLAN 18523 | 7:08 AM | 4:00 PM | 0.50 | 8.36 | 142.12 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/24) Wednesday | GUST BOBBY 199 | 7:07 AM | 4:18 PM | 0.50 | 8.68 | 173.60 | 20.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | HAMID KEVIN 23392 | 7:06 AM | 3:31 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/24) Wednesday | ROJAS MARIO 21194 | 8:00 AM | 4:27 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Cancer | (1/24) Wednesday | CHAVEZ KEVIN 23495 | 8:02 AM | 4:35 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/24) Wednesday | PHILLIPS JULIANNA 21670 | 7:23 AM | 3:04 PM | 0.50 | 7.18 | 122.06 | 17.00 |
| (TG) Stonybrook Cancer | (1/24) Wednesday | BECKFORD RICARDO 23490 | 8:00 AM | 3:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/24) Wednesday | DITILLO JOSEPH 20272 | 10:00 AM | 6:19 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | PELLEGRINO MICHAEL 23457 | 8:07 AM | 4:00 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | MONTANA NINO 21284 | 8:45 AM | 5:08 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | RODRIGUEZ BRANDON 23464 | 9:10 AM | 5:42 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | VARGAS KYLE 21829 | 8:08 AM | 3:59 PM | 0.50 | 7.35 | 124.95 | 17.00 |
| (TG) Stonybrook Cancer | (1/24) Wednesday | STEIN WILL 23377 | 9:30 AM | 5:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/24) Wednesday | FORSTER JAMES 21627 | 9:50 AM | 6:19 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | KOHN TROY 21119 | 11:30 AM | 8:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | LEBRUN KRYSTAL 23374 | 11:23 AM | 9:04 PM | 0.50 | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | BEVILACQUA DAVID 22875 | 12:58 PM | 9:30 PM | 0.50 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | FISCHER IAN 23390 | 1:09 PM | 8:58 PM | 0.50 | 7.31 | 116.96 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | CELIK BRANDON 23480 | 3:00 PM | 9:00 PM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/24) Wednesday | GOLDSMITH ANDREW 9409 | 4:02 PM | 10:26 PM | 0.50 | 5.90 | 129.80 | 22.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/24) Wednesday | VENTURA SERGIO 23446 | 2:02 PM | 9:17 PM | 0.50 | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:15 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | ANELLI MATT 20143 | 5:30 PM | 1:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/24) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:32 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:38 PM | | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | CENACCHI MARTIN 23370 | 6:45 AM | 5:15 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/25) Thursday | GILLILAND TRAVIS 20006 | 8:30 AM | 6:15 PM | 0.50 | 9.25 | 203.50 | 22.00 |
| (TG) Stonybrook ER | (1/25) Thursday | GLASER DYLAN 18523 | 7:07 AM | 5:20 PM | 0.50 | 9.71 | 165.07 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | GUST BOBBY 199 | 6:14 AM | 3:30 PM | 0.50 | 8.76 | 175.20 | 20.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (1/25) Thursday | HAMID KEVIN 23392 | 6:45 AM | 3:40 PM | 0.50 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | NELSON NAKHARI 23514 | 7:00 AM | 3:45 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | REYES MARLON 23383 | 9:00 AM | 5:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | ROJAS MARIO 21194 | 7:33 AM | 4:12 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (1/25) Thursday | ARGYRIS IRENE 23435 | 7:54 AM | 4:30 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Cancer | (1/25) Thursday | PHILLIPS JULIANNA 21670 | 7:28 AM | 3:12 PM | 0.50 | 7.23 | 122.91 | 17.00 |
| (TG) Stonybrook Cancer | (1/25) Thursday | DITILLO JOSEPH 20272 | 8:50 AM | 6:24 PM | 0.50 | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/25) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 12:00 PM | | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | MONTANA NINO 21284 | 8:40 AM | 5:00 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | RODRIGUEZ BRANDON 23464 | 9:02 AM | 5:38 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | VARGAS KYLE 21829 | 8:14 AM | 3:58 PM | 0.50 | 7.23 | 122.91 | 17.00 |
| (TG) Stonybrook Cancer | (1/25) Thursday | STEIN WILL 23377 | 9:30 AM | 5:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/25) Thursday | FORSTER JAMES 21627 | 9:40 AM | 6:21 PM | 0.50 | 8.18 | 139.06 | 17.00 |
| (TG) Stonybrook ER | (1/25) Thursday | KOHN TROY 21119 | 12:00 PM | 6:30 PM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | LEBRUN KRYSTAL 23374 | 11:48 AM | 8:34 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | BEVILACQUA DAVID 22875 | 12:49 PM | 9:30 PM | 1.00 | 7.68 | 130.56 | 17.00 |
| (TG) Stonybrook ER | (1/25) Thursday | CHAVEZ KEVIN 23495 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/25) Thursday | CELIK BRANDON 23480 | 2:36 PM | 9:00 PM | | 6.40 | 102.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/25) Thursday | GOLDSMITH ANDREW 9409 | 3:11 PM | 10:17 PM | 0.50 | 6.60 | 145.20 | 22.00 |
| (TG) Stonybrook Main | (1/25) Thursday | ATHERTON LEXEY 23442 | 3:28 PM | 9:00 PM | | 5.53 | 88.48 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | LOFARO NICK 21073 | 6:17 PM | 12:19 AM | 0.50 | 5.53 | 94.01 | 17.00 |
| (TG) Stonybrook ER | (1/25) Thursday | MOREL RAY 23483 | 4:07 PM | 12:00 AM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | BUELL JUSTIN 23466 | 3:27 PM | 9:04 PM | | 5.61 | 89.76 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/25) Thursday | MILLER LEE 14098 | 12:15 AM | 8:34 AM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:37 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook MOD wkdy | (1/26) Friday | GILLILAND TRAVIS 20006 | 8:00 AM | 3:30 PM | 0.50 | 7.00 | 154.00 | 22.00 |
| (TG) Stonybrook ER | (1/26) Friday | GLASER DYLAN 18523 | 7:18 AM | 4:25 PM | 0.50 | 8.61 | 146.37 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/26) Friday | GUST BOBBY 199 | 7:09 AM | 4:00 PM | 0.50 | 8.35 | 167.00 | 20.00 |
| (TG) Stonybrook Main | (1/26) Friday | HAMID KEVIN 23392 | 6:46 AM | 3:30 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/26) Friday | JANKOWSKI JACK 23388 | 7:00 AM | 5:00 PM | 0.50 | 9.50 | 152.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/26) Friday | NELSON NAKHARI 23514 | 6:45 AM | 3:00 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/26) Friday | POLLACK AARON 20665 | 7:00 AM | 10:18 PM | 0.50 | 14.80 | 236.80 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time | Dinner/Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-------------|--------------|-------|-----------|------|
| (TG) Stonybrook Cancer | (1/26) Friday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:21 PM | 0.50 | 7.35 | 124.95 | 17.00 |
| (TG) Stonybrook Cancer | (1/26) Friday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/26) Friday | BECKFORD RICARDO 23490 | 8:30 AM | 3:07 PM | 0.50 | 6.11 | 97.76 | 16.00 |
| (TG) Stonybrook Cancer | (1/26) Friday | BUESO OSCAR 19156 | 8:36 AM | 2:48 PM | 0.50 | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | KOHN TROY 21119 | 11:20 AM | 8:00 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | MONTANA NINO 21284 | 8:37 AM | 5:07 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 5:48 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Cancer | (1/26) Friday | DITILLO JOSEPH 20272 | 8:51 AM | 4:03 PM | 0.50 | 6.70 | 107.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/26) Friday | FORSTER JAMES 21627 | 9:50 AM | 6:18 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook ER | (1/26) Friday | ARGYRIS IRENE 23435 | 11:54 AM | 8:26 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | LEBRUN KRYSTAL 23374 | 11:48 AM | 9:00 PM | 0.50 | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | BEVILACQUA DAVID 22875 | 12:49 PM | 9:00 PM | 0.50 | 7.68 | 130.56 | 17.00 |
| (TG) Stonybrook ER | (1/26) Friday | CHAVEZ KEVIN 23495 | 11:50 AM | 8:13 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (1/26) Friday | CELIK BRANDON 23480 | 3:05 PM | 9:00 PM | | 5.91 | 94.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/26) Friday | GOLDSMITH ANDREW 9409 | 4:02 PM | 10:32 PM | 0.50 | 6.00 | 132.00 | 22.00 |
| (TG) Stonybrook Main | (1/26) Friday | ATHERTON LEXEY 23442 | 3:44 PM | 8:58 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (1/26) Friday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:15 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | BUELL JUSTIN 23466 | 3:27 PM | 8:58 PM | | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/26) Friday | MILLER LEE 14098 | 12:01 AM | 8:37 AM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/27) Saturday | POLLACK AARON 20665 | 11:51 AM | 3:00 PM | | 3.15 | 50.40 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | MONTANA NINO 21284 | 6:59 AM | 3:33 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | ARGYRIS IRENE 23435 | 8:55 AM | 5:31 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | FISCHER IAN 23390 | 11:49 AM | 8:26 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | GOLDSMITH ANDREW 9409 | 3:08 PM | 4:17 PM | | 1.15 | 25.30 | 22.00 |
| (TG) Stonybrook MOD wkend | (1/27) Saturday | POLLACK AARON 20665 | 3:00 PM | 11:54 PM | 0.50 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | BECKFORD RICARDO 23490 | 6:02 PM | 1:03 AM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | DAMY SAMUEL 23402 | 3:25 PM | 11:55 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | ZUCKER BRANDON 23419 | 5:02 PM | 11:00 PM | 0.50 | 5.46 | 87.36 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | REYES MARLON 23383 | 5:48 PM | 12:06 AM | 0.50 | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook ER | (1/27) Saturday | MILLER LEE 14098 | 12:05 AM | 8:30 AM | 0.50 | 7.91 | 126.56 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/27) Saturday | FERRARAIV ALFRED 22894 | 12:28 AM | 8:36 AM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | ANELLI MATT 20143 | 6:24 AM | 3:19 PM | 0.50 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/28) Sunday | POLLACK AARON 20665 | 11:59 AM | 3:00 PM | | 3.01 | 48.16 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | FISCHER IAN 23390 | 8:01 AM | 4:31 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | STEIN WILL 23377 | 9:28 AM | 5:06 PM | 0.50 | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | BECKFORD RICARDO 23490 | 12:01 PM | 8:35 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook MOD wkend | (1/28) Sunday | POLLACK AARON 20665 | 3:00 PM | 8:23 PM | 0.50 | 4.88 | 78.08 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | DAMY SAMUEL 23402 | 2:51 PM | 11:35 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | ZUCKER BRANDON 23419 | 4:58 PM | 10:58 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (1/28) Sunday | LEWIS ZACHARY 22872 | 6:15 PM | 2:13 AM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook Main | (1/29) Monday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 2:08 PM | 0.50 | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook ER | (1/29) Monday | FERRARA ALFRED | 12:30 AM | 8:20 AM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | MILLER LEE 14098 | 12:32 AM | 8:42 AM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook Main | (1/29) Monday | ANELLI MATT 20143 | 6:26 AM | 2:56 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/29) Monday | CENACCHI MARTIN 23370 | 7:11 AM | 5:46 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/29) Monday | GILLILAND TRAVIS 20006 | 9:10 AM | 7:12 PM | 0.50 | 9.53 | 209.66 | 22.00 |
| (TG) Stonybrook ER | (1/29) Monday | GLASER DYLAN 18523 | 7:03 AM | 3:10 PM | 0.50 | 7.61 | 129.37 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/29) Monday | GUST BOBBY 199 | 6:46 AM | 5:33 PM | 0.50 | 10.28 | 205.60 | 20.00 |
| (TG) Stonybrook Staff LotA | (1/29) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:03 PM | 1.00 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | GARCIA JULIA 21900 | 7:03 AM | 4:06 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | PHILLIPS JULIANNA 21670 | 7:16 AM | 3:44 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/29) Monday | ROJAS MARIO 21194 | 7:26 AM | 4:15 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | BECKFORD RICARDO 23490 | 8:04 AM | 3:08 PM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | NELSON NAKHARI 23514 | 6:45 AM | 3:34 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (1/29) Monday | RODRIGUEZ BRANDON 23464 | 9:08 AM | 5:41 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (1/29) Monday | STEIN WILL 23377 | 9:32 AM | 5:03 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | VARGAS KYLE 21829 | 8:08 AM | 4:00 PM | 0.50 | 7.36 | 125.12 | 17.00 |
| (TG) Stonybrook Cancer | (1/29) Monday | MONTANA NINO 21284 | 7:00 AM | 4:07 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/29) Monday | FORSTER JAMES 21627 | 9:39 AM | 6:35 PM | 0.50 | 8.43 | 143.31 | 17.00 |
| (TG) Stonybrook Main | (1/29) Monday | BEVILACQUA DAVID 22875 | 12:00 PM | 10:23 PM | 0.50 | 9.88 | 167.96 | 17.00 |
| (TG) Stonybrook Main | (1/29) Monday | FISCHER IAN 23390 | 12:54 PM | 8:59 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | VIDALS ANTHONY 23424 | 2:10 PM | 8:00 PM | | 5.83 | 93.28 | 16.00 |
| (TG) Stonybrook Main | (1/29) Monday | CELIK BRANDON 23480 | 3:01 PM | 3:02 PM | | 0.01 | 0.16 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook MOD wkdy | (1/29) Monday | GOLDSMITH ANDREW 9409 | 5:01 PM | 10:28 PM | | 5.45 | 119.90 | 22.00 |
| (TG) Stonybrook ER | (1/29) Monday | LOFARO NICK 21073 | 3:30 PM | 12:00 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (1/29) Monday | MERCADO JOSE 22172 | 3:00 PM | 9:04 PM | 0.50 | 5.56 | 88.96 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | MOREL RAY 23483 | 11:52 AM | 8:27 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | FLANAGAN THOMAS 23254 | 2:51 PM | 11:23 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/29) Monday | LEWIS ZACHARY 22872 | 6:41 PM | 1:03 AM | 0.50 | 5.86 | 93.76 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 2:05 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | ANELLI MATT 20143 | 8:15 AM | 2:57 PM | 0.50 | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | CENACCHI MARTIN 23370 | 6:59 AM | 5:48 PM | 0.50 | 10.31 | 164.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/30) Tuesday | GILLILAND TRAVIS 20006 | 7:12 AM | 5:20 PM | 0.50 | 9.63 | 211.86 | 22.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | GUST BOBBY 199 | 7:07 AM | 5:00 PM | 1.00 | 8.88 | 177.60 | 20.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | HAMID KEVIN 23392 | 6:51 AM | 3:46 PM | 0.50 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | VENTURA SERGIO 23446 | 7:00 AM | 4:23 PM | 1.00 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | CHAVEZ KEVIN 23495 | 7:26 AM | 4:19 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | GARCIA JULIA 21900 | 7:01 AM | 2:50 PM | 0.50 | 7.31 | 116.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | ROJAS MARIO 21194 | 7:22 AM | 3:06 PM | 0.50 | 7.23 | 115.68 | 16.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | NELSON NAKHARI 23514 | 6:51 AM | 3:47 PM | 0.50 | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | PELLEGRINO MICHAEL 23457 | 8:13 AM | 5:16 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | SOSZKA ERIC 22607 | 8:09 AM | 4:29 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | MONTANA NINO 21284 | 8:41 AM | 4:00 PM | 0.50 | 6.81 | 108.96 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | RODRIGUEZ BRANDON 23464 | 9:03 AM | 5:35 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | VARGAS KYLE 21829 | 8:05 AM | 4:01 PM | 0.50 | 7.43 | 126.31 | 17.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | STEIN WILL 23377 | 9:24 AM | 5:28 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/30) Tuesday | FORSTER JAMES 21627 | 9:49 AM | 6:23 PM | 0.50 | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | KOHN TROY 21119 | 11:55 AM | 8:00 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | LEBRUN KRYSTAL 23374 | 12:01 PM | 9:08 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | BEVILACQUA DAVID 22875 | 1:03 PM | 1:01 PM | 0.50 | 23.46 | 398.82 | 17.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | VIDALS ANTHONY 23424 | 1:48 PM | 8:00 PM | 0.50 | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | CELIK BRANDON 23480 | 3:00 PM | 9:06 PM | 0.50 | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/30) Tuesday | GOLDSMITH ANDREW 9409 | 10:56 AM | 9:25 PM | 0.50 | 9.98 | 219.56 | 22.00 |
| (TG) Stonybrook Cancer | (1/30) Tuesday | FLANAGAN THOMAS 23254 | 2:58 PM | 11:19 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Main | (1/30) Tuesday | ATHERTON LEXEY 23442 | 3:30 PM | 9:05 PM | | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | LOFARO NICK 21073 | 3:30 PM | 11:59 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | MOREL RAY 23483 | 3:53 PM | 11:59 PM | 0.50 | 7.60 | 121.60 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (1/30) Tuesday | ZUCKER BRANDON 23419 | 5:57 PM | 1:00 AM | 0.50 | 6.55 | 104.80 | 16.00 |
| (TG) Stonybrook ER | (1/30) Tuesday | MILLER LEE 14098 | 12:18 AM | 8:36 AM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:52 PM | 0.50 | 7.85 | 133.45 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | CENACCHI MARTIN 23370 | 6:56 AM | 5:26 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/31) Wednesday | GILLILAND TRAVIS 20006 | 8:27 AM | 4:53 PM | 0.50 | 7.93 | 174.46 | 22.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | GLASER DYLAN 18523 | 3:06 PM | 3:07 PM | | 0.01 | 0.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | GUST BOBBY 199 | 7:03 AM | 5:13 PM | 0.50 | 9.66 | 193.20 | 20.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | HAMID KEVIN 23392 | 7:16 AM | 3:41 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | SOSZKA ERIC 22607 | 7:52 AM | 4:29 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | VENTURA SERGIO 23446 | 7:00 AM | 4:25 PM | 1.00 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook Cancer | (1/31) Wednesday | CHAVEZ KEVIN 23495 | 7:47 AM | 4:40 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Cancer | (1/31) Wednesday | PHILLIPS JULIANNA 21670 | 8:41 AM | 3:13 PM | 0.50 | 6.03 | 102.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | ROJAS MARIO 21194 | 7:23 AM | 4:05 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (1/31) Wednesday | ANELLI MATT 20143 | 7:17 AM | 4:17 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (1/31) Wednesday | BECKFORD RICARDO 23490 | 8:08 AM | 3:08 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | PELLEGRINO MICHAEL 23457 | 8:05 AM | 4:02 PM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | RODRIGUEZ BRANDON 23464 | 9:09 AM | 5:45 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | STEIN WILL 23377 | 9:32 AM | 5:02 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | VARGAS KYLE 21829 | 8:04 AM | 3:59 PM | 0.50 | 7.41 | 125.97 | 17.00 |
| (TG) Stonybrook Cancer | (1/31) Wednesday | NELSON NAKHARI 23514 | 7:28 AM | 3:42 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (1/31) Wednesday | FORSTER JAMES 21627 | 9:41 AM | 6:21 PM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | KOHN TROY 21119 | 10:36 AM | 7:17 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | LEBRUN KRYSTAL 23374 | 11:33 AM | 8:58 PM | 0.50 | 8.91 | 142.56 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | BEVILACQUA DAVID 22875 | 1:27 PM | 10:25 PM | 0.50 | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | VIDALS ANTHONY 23424 | 1:57 PM | 10:03 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | CELIK BRANDON 23480 | 3:04 PM | 9:15 PM | 0.50 | 5.68 | 90.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (1/31) Wednesday | GOLDSMITH ANDREW 9409 | 4:43 PM | 9:00 PM | | 4.28 | 94.16 | 22.00 |
| (TG) Stonybrook Main | (1/31) Wednesday | MERCADO JOSE 22172 | 2:49 PM | 8:57 PM | 0.50 | 5.63 | 90.08 | 16.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | LOFARO NICK 21073 | 3:29 PM | 12:16 AM | 0.50 | 8.28 | 140.76 | 17.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | MOREL RAY 23483 | 3:59 PM | 4:02 PM | | 0.05 | 0.80 | 16.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (1/31) Wednesday | MILLER LEE 14098 | 12:18 AM | 8:35 AM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:39 PM | 0.50 | 7.61 | 129.37 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | CENACCHI MARTIN 23370 | 7:00 AM | 5:31 PM | 0.50 | 10.01 | 160.16 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/1) Thursday | CHAVEZ KEVIN 23495 | 7:26 AM | 4:16 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/1) Thursday | GILLILAND TRAVIS 20006 | 9:59 AM | 5:40 PM | 0.50 | 7.18 | 157.96 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | GUST BOBBY 199 | 7:08 AM | 5:03 PM | 1.00 | 8.91 | 178.20 | 20.00 |
| (TG) Stonybrook Main | (2/1) Thursday | HAMID KEVIN 23392 | 6:59 AM | 3:48 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | SOSZKA ERIC 22607 | 7:45 AM | 4:29 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | VENTURA SERGIO 23446 | 7:00 AM | 4:14 PM | 1.00 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Cancer | (2/1) Thursday | ARGYRIS IRENE 23435 | 7:53 AM | 4:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/1) Thursday | PHILLIPS JULIANNA 21670 | 7:43 AM | 3:08 PM | 0.50 | 6.91 | 117.47 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | ROJAS MARIO 21194 | 7:20 AM | 4:02 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (2/1) Thursday | NELSON NAKHARI 23514 | 6:58 AM | 3:49 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook ER | (2/1) Thursday | PELLEGRINO MICHAEL 23457 | 8:04 AM | 4:07 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Cancer | (2/1) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (2/1) Thursday | ANELLI MATT 20143 | 8:19 AM | 4:19 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:31 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | STEIN WILL 23377 | 9:30 AM | 6:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/1) Thursday | MONTANA NINO 21284 | 7:44 AM | 3:00 PM | 0.50 | 6.76 | 108.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/1) Thursday | FORSTER JAMES 21627 | 9:34 AM | 6:20 PM | 0.50 | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook ER | (2/1) Thursday | KOHN TROY 21119 | 11:30 AM | 7:30 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:05 PM | 0.50 | 8.83 | 141.28 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | BEVILACQUA DAVID 22875 | 1:12 PM | 9:43 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (2/1) Thursday | VIDALS ANTHONY 23424 | 1:59 PM | 8:02 PM | 0.50 | 5.55 | 88.80 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | CELIK BRANDON 23480 | 2:58 PM | 9:00 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook Main | (2/1) Thursday | ATHERTON LEXEY 23442 | 4:16 PM | 8:55 PM | | 4.65 | 74.40 | 16.00 |
| (TG) Stonybrook ER | (2/1) Thursday | LOFARO NICK 21073 | 3:45 PM | 11:59 PM | 0.50 | 7.73 | 131.41 | 17.00 |
| (TG) Stonybrook ER | (2/1) Thursday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/1) Thursday | FLANAGAN THOMAS 23254 | 2:56 PM | 11:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (2/1) Thursday | BUELL JUSTIN 23466 | 4:04 PM | 8:58 PM | | 4.90 | 78.40 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:33 PM | 0.50 | 7.51 | 127.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | BROOKS JONATHAN 23528 | 9:00 AM | 5:36 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/2) Friday | GILLILAND TRAVIS 20006 | 9:01 AM | 6:07 PM | 0.50 | 8.60 | 189.20 | 22.00 |
| (TG) Stonybrook ER | (2/2) Friday | GLASER DYLAN 18523 | 8:01 AM | 4:31 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | GUST BOBBY 199 | 7:03 AM | 5:29 PM | 0.50 | 9.93 | 198.60 | 20.00 |
| (TG) Stonybrook Main | (2/2) Friday | HAMID KEVIN 23392 | 6:59 AM | 3:44 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | REYES MARLON 23383 | 8:06 AM | 4:36 PM | 0.50 | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (2/2) Friday | SOSZKA ERIC 22607 | 6:43 AM | 2:28 PM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | VENTURA SERGIO 23446 | 7:00 AM | 4:00 PM | 1.00 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/2) Friday | PHILLIPS JULIANNA 21670 | 7:29 AM | 3:18 PM | 0.50 | 7.31 | 124.27 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | ROJAS MARIO 21194 | 7:07 AM | 3:31 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Cancer | (2/2) Friday | ROSSETTI MAX 23406 | 7:01 AM | 4:30 PM | 0.50 | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook Cancer | (2/2) Friday | BECKFORD RICARDO 23490 | 8:00 AM | 3:01 PM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/2) Friday | NELSON NAKHARI 23514 | 7:00 AM | 3:44 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | PELLEGRINO MICHAEL 23457 | 8:05 AM | 4:06 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | MONTANA NINO 21284 | 8:12 AM | 4:58 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | POLLACK AARON 20665 | 7:01 AM | 7:01 PM | 0.50 | 11.50 | 184.00 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | RODRIGUEZ BRANDON 23464 | 9:03 AM | 5:37 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (2/2) Friday | ANELLI MATT 20143 | 7:08 AM | 3:01 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/2) Friday | FORSTER JAMES 21627 | 9:33 AM | 6:14 PM | 0.50 | 8.18 | 139.06 | 17.00 |
| (TG) Stonybrook ER | (2/2) Friday | ARGYRIS IRENE 23435 | 11:53 AM | 8:30 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | LEBRUN KRYSTAL 23374 | 11:47 AM | 9:03 PM | 0.50 | 8.76 | 140.16 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | BEVILACQUA DAVID 22875 | 12:49 PM | 2:14 PM | | 1.41 | 23.97 | 17.00 |
| (TG) Stonybrook ER | (2/2) Friday | VIDALS ANTHONY 23424 | 1:55 PM | 8:01 PM | 0.50 | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook Main | (2/2) Friday | CELIK BRANDON 23480 | 3:02 PM | 8:59 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/2) Friday | GOLDSMITH ANDREW 9409 | 3:57 PM | 6:40 PM | | 2.71 | 59.62 | 22.00 |
| (TG) Stonybrook Main | (2/2) Friday | CHAVEZ KEVIN 23495 | 7:26 AM | 9:07 PM | 0.50 | 13.18 | 210.88 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | LOFARO NICK 21073 | 3:28 PM | 12:42 AM | 0.50 | 8.73 | 148.41 | 17.00 |
| (TG) Stonybrook ER | (2/2) Friday | MOREL RAY 23483 | 3:57 PM | 11:59 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | FLANAGAN THOMAS 23254 | 3:13 PM | 11:16 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | LEWIS ZACHARY 22872 | 6:00 PM | 1:04 AM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook ER | (2/2) Friday | MILLER LEE 14098 | 12:01 AM | 8:38 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | HAMID KEVIN 23392 | 6:59 AM | 3:37 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/3) Saturday | POLLACK AARON 20665 | 10:58 AM | 12:01 AM | 0.50 | 12.55 | 200.80 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | MONTANA NINO 21284 | 7:06 AM | 3:31 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | ARGYRIS IRENE 23435 | 8:26 AM | 5:08 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | GLASER DYLAN 18523 | 11:03 AM | 8:04 PM | | 9.01 | 153.17 | 17.00 |
| (TG) Stonybrook ER | (2/3) Saturday | DAMY SAMUEL 23402 | 3:25 PM | 12:02 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | ZUCKER BRANDON 23419 | 4:58 PM | 11:00 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | BECKFORD RICARDO 23490 | 6:00 PM | 1:04 AM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook ER | (2/3) Saturday | MILLER LEE 14098 | 12:04 AM | 8:33 AM | 0.50 | 7.98 | 127.68 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/3) Saturday | CELIK BRANDON 23480 | 11:30 PM | 7:30 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | GLASER DYLAN 18523 | 7:05 AM | 4:28 PM | 0.50 | 8.88 | 150.96 | 17.00 |
| (TG) Stonybrook MOD wkend | (2/4) Sunday | POLLACK AARON 20665 | 10:59 AM | 12:02 AM | 0.50 | 12.55 | 200.80 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | BROOKS JONATHAN 23528 | 8:01 AM | 4:35 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | STEIN WILL 23377 | 9:25 AM | 6:02 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | BECKFORD RICARDO 23490 | 11:55 AM | 9:19 PM | 0.50 | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | DAMY SAMUEL 23402 | 3:27 PM | 12:00 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | ZUCKER BRANDON 23419 | 5:01 PM | 11:00 PM | | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | LEWIS ZACHARY 22872 | 6:07 PM | 2:12 AM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (2/4) Sunday | SOSZKA ERIC 22607 | 11:26 PM | 7:55 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (2/5) Monday | ANELLI MATT 20143 | 11:30 PM | 7:58 AM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Main | (2/5) Monday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 2:05 PM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/5) Monday | CENACCHI MARTIN 23370 | 7:00 AM | 5:48 PM | 0.50 | 10.30 | 164.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/5) Monday | GILLILAND TRAVIS 20006 | 8:28 AM | 6:41 PM | 0.50 | 9.71 | 213.62 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/5) Monday | GUST BOBBY 199 | 7:00 AM | 4:11 PM | 0.50 | 8.68 | 173.60 | 20.00 |
| (TG) Stonybrook Main | (2/5) Monday | HAMID KEVIN 23392 | 6:58 AM | 3:49 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/5) Monday | VAGNER PAVEL 23493 | 7:00 AM | 3:43 PM | 0.50 | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | VARGAS KYLE 21829 | 7:04 AM | 1:16 PM | 0.50 | 5.70 | 96.90 | 17.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | PHILLIPS JULIANNA 21670 | 7:20 AM | 3:16 PM | 0.50 | 7.43 | 126.31 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/5) Monday | ROJAS MARIO 21194 | 7:17 AM | 3:49 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | ROSSETTI MAX 23406 | 7:00 AM | 4:02 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | SOSZKA ERIC 22607 | 12:00 AM | 7:55 AM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | NELSON NAKHARI 23514 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | PELLEGRINO MICHAEL 23457 | 7:49 AM | 4:11 PM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | VENTURA SERGIO 23446 | 7:00 AM | 4:24 PM | 0.50 | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | CAREY TYLER 22658 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/5) Monday | RODRIGUEZ BRANDON 23464 | 9:06 AM | 5:36 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/5) Monday | STEIN WILL 23377 | 9:32 AM | 5:33 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/5) Monday | BROOKS JONATHAN 23528 | 9:52 AM | 6:25 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/5) Monday | FORSTER JAMES 21627 | 9:39 AM | 6:18 PM | 0.50 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook Main | (2/5) Monday | BEVILACQUA DAVID 22875 | 12:00 PM | 12:24 AM | 0.50 | 11.90 | 202.30 | 17.00 |
| (TG) Stonybrook ER | (2/5) Monday | KOHN TROY 21119 | 11:47 AM | 8:01 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Main | (2/5) Monday | FISCHER IAN 23390 | 12:33 PM | 9:05 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | VIDALS ANTHONY 23424 | 1:56 PM | 8:00 PM | 0.50 | 5.56 | 88.96 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (2/5) Monday | CELIK BRANDON 23480 | 3:01 PM | 3:37 PM | | 0.60 | 9.60 | 16.00 |
| (TG) Stonybrook - SICK PAY | (2/5) Monday | zzzSICK - GOLDSMITH ANDREW 9409 | 2:00 PM | 10:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook ER | (2/5) Monday | LOFARO NICK 21073 | 3:30 PM | 11:20 PM | 0.50 | 7.33 | 124.61 | 17.00 |
| (TG) Stonybrook ER | (2/5) Monday | MOREL RAY 23483 | 3:51 PM | 11:58 PM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:10 PM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | REYES MARLON 23383 | 5:06 PM | 11:00 PM | | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | ZUCKER BRANDON 23419 | 7:07 PM | 12:45 AM | | 5.63 | 90.08 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/5) Monday | ANELLI MATT 20143 | 9:57 PM | 6:30 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 2:02 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | ANELLI MATT 20143 | 6:31 AM | 3:01 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/6) Tuesday | GILLILAND TRAVIS 20006 | 8:53 AM | 7:17 PM | 0.50 | 9.90 | 217.80 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/6) Tuesday | GUST BOBBY 199 | 7:04 AM | 4:45 PM | 1.00 | 8.68 | 173.60 | 20.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | HAMID KEVIN 23392 | 6:57 AM | 4:10 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/6) Tuesday | REYES MARLON 23383 | 8:27 AM | 5:05 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/6) Tuesday | VENTURA SERGIO 23446 | 7:01 AM | 4:17 PM | 0.50 | 8.76 | 140.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/6) Tuesday | CHAVEZ KEVIN 23495 | 7:29 AM | 4:00 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/6) Tuesday | GARCIA JULIA 21900 | 7:06 AM | 3:18 PM | 0.50 | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/6) Tuesday | ROJAS MARIO 21194 | 7:19 AM | 4:24 PM | 0.50 | 8.58 | 137.28 | 16.00 |
| (TG) Stonybrook Cancer | (2/6) Tuesday | BUESO OSCAR 19156 | 8:20 AM | 2:44 PM | 0.50 | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook Cancer | (2/6) Tuesday | NELSON NAKHARI 23514 | 7:02 AM | 3:30 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | PELLEGRINO MICHAEL 23457 | 7:50 AM | 4:06 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | KOHN TROY 21119 | 8:57 AM | 5:01 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | MONTANA NINO 21284 | 8:40 AM | 5:12 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | RODRIGUEZ BRANDON 23464 | 9:01 AM | 5:32 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/6) Tuesday | STEIN WILL 23377 | 9:27 AM | 5:02 PM | 0.50 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/6) Tuesday | FORSTER JAMES 21627 | 9:00 AM | 6:25 PM | 0.50 | 8.91 | 151.47 | 17.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | CAREY TYLER 22658 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | LEBRUN KRYSTAL 23374 | 11:44 AM | 9:11 PM | 0.50 | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | BEVILACQUA DAVID 22875 | 12:45 PM | 9:49 PM | 0.50 | 8.56 | 145.52 | 17.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | VIDALS ANTHONY 23424 | 1:53 PM | 8:10 PM | 0.50 | 5.78 | 92.48 | 16.00 |
| (TG) Stonybrook - SICK PAY | (2/6) Tuesday | zzzSICK - GOLDSMITH ANDREW 9409 | 2:00 PM | 10:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook Main | (2/6) Tuesday | ATHERTON LEXEY 23442 | 3:33 PM | 9:03 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | LOFARO NICK 21073 | 4:09 PM | 12:00 AM | 0.50 | 7.35 | 124.95 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/6) Tuesday | MOREL RAY 23483 | 4:06 PM | 12:01 AM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | CELIK BRANDON 23480 | 2:44 PM | 9:08 PM | 0.50 | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | FLANAGAN THOMAS 23254 | 2:58 PM | 11:31 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/6) Tuesday | MILLER LEE 14098 | 12:01 AM | 8:30 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 1:58 PM | 0.50 | 7.91 | 134.47 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | CENACCHI MARTIN 23370 | 6:53 AM | 6:05 PM | 0.50 | 10.70 | 171.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/7) Wednesday | GILLILAND TRAVIS 20006 | 9:08 AM | 7:01 PM | 0.50 | 9.38 | 206.36 | 22.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | GLASER DYLAN 18523 | 7:57 AM | 3:00 PM | 0.50 | 6.55 | 111.35 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | GUST BOBBY 199 | 7:05 AM | 5:00 PM | 0.50 | 9.41 | 188.20 | 20.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | HAMID KEVIN 23392 | 7:01 AM | 3:39 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | SOSZKA ERIC 22607 | 7:33 AM | 3:56 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | VENTURA SERGIO 23446 | 7:09 AM | 4:02 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/7) Wednesday | CHAVEZ KEVIN 23495 | 7:21 AM | 4:09 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Cancer | (2/7) Wednesday | PHILLIPS JULIANNA 21670 | 7:19 AM | 3:23 PM | 0.50 | 7.56 | 128.52 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | ROJAS MARIO 21194 | 7:22 AM | 4:00 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/7) Wednesday | ANELLI MATT 20143 | 7:01 AM | 3:07 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/7) Wednesday | MONTANA NINO 21284 | 8:43 AM | 5:01 PM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | PELLEGRINO MICHAEL 23457 | 8:03 AM | 3:58 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | RODRIGUEZ BRANDON 23464 | 9:04 AM | 5:40 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | STEIN WILL 23377 | 9:31 AM | 5:00 PM | | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | VARGAS KYLE 21829 | 8:15 AM | 4:01 PM | 0.50 | 7.26 | 123.42 | 17.00 |
| (TG) Stonybrook Cancer | (2/7) Wednesday | NELSON NAKHARI 23514 | 7:00 AM | 3:40 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/7) Wednesday | FORSTER JAMES 21627 | 9:44 AM | 6:21 PM | 0.50 | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | KOHN TROY 21119 | 8:49 AM | 5:49 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | LEBRUN KRYSTAL 23374 | 11:33 AM | 9:05 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | BEVILACQUA DAVID 22875 | 12:42 PM | 9:33 PM | 0.50 | 8.35 | 141.95 | 17.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | VIDALS ANTHONY 23424 | 2:00 PM | 8:01 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook Main | (2/7) Wednesday | CELIK BRANDON 23480 | 3:03 PM | 9:00 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/7) Wednesday | GOLDSMITH ANDREW 9409 | 3:01 PM | 10:01 PM | 0.50 | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | LOFARO NICK 21073 | 3:26 PM | 11:46 PM | 0.50 | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | MOREL RAY 23483 | 4:00 PM | 11:56 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | FLANAGAN THOMAS 23254 | 3:03 PM | 11:33 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | LEWIS ZACHARY 22872 | 6:43 PM | 1:08 AM | 0.50 | 5.91 | 94.56 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/7) Wednesday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/7) Wednesday | MILLER LEE 14098 | 12:09 AM | 8:32 AM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 2:01 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | CENACCHI MARTIN 23370 | 6:56 AM | 5:40 PM | 0.50 | 10.23 | 163.68 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | CHAVEZ KEVIN 23495 | 7:19 AM | 4:01 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/8) Thursday | GILLILAND TRAVIS 20006 | 9:12 AM | 5:15 PM | 0.50 | 7.55 | 166.10 | 22.00 |
| (TG) Stonybrook ER | (2/8) Thursday | GLASER DYLAN 18523 | 8:39 AM | 4:14 PM | 0.50 | 7.08 | 120.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | GUST BOBBY 199 | 7:13 AM | 4:30 PM | 1.00 | 8.28 | 165.60 | 20.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | SOSZKA ERIC 22607 | 7:17 AM | 4:20 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | VENTURA SERGIO 23446 | 6:58 AM | 4:00 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/8) Thursday | ARGYRIS IRENE 23435 | 7:50 AM | 4:30 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Cancer | (2/8) Thursday | PHILLIPS JULIANNA 21670 | 7:48 AM | 3:12 PM | 0.50 | 6.90 | 117.30 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | ROJAS MARIO 21194 | 7:13 AM | 3:58 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer W/E 02-11-24 | (2/8) Thursday | zzzERROR - CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/8) Thursday | NELSON NAKHARI 23514 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | PELLEGRINO MICHAEL 23457 | 8:11 AM | 4:15 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Cancer | (2/8) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | RODRIGUEZ BRANDON 23464 | 9:03 AM | 5:35 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | STEIN WILL 23377 | 9:37 AM | 5:08 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | VARGAS KYLE 21829 | 8:10 AM | 4:03 PM | 0.50 | 7.38 | 125.46 | 17.00 |
| (TG) Stonybrook Cancer | (2/8) Thursday | MONTANA NINO 21284 | 7:06 AM | 3:30 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/8) Thursday | FORSTER JAMES 21627 | 9:51 AM | 6:27 PM | 0.50 | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook ER | (2/8) Thursday | KOHN TROY 21119 | 11:46 AM | 8:00 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | LEBRUN KRYSTAL 23374 | 11:43 AM | 9:03 PM | 0.50 | 8.83 | 141.28 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | BEVILACQUA DAVID 22875 | 12:55 PM | 9:31 PM | 0.50 | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook ER | (2/8) Thursday | VIDALS ANTHONY 23424 | 1:55 PM | 8:01 PM | 0.50 | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook Main | (2/8) Thursday | BUELL JUSTIN 23466 | 3:38 PM | 9:00 PM | | 5.36 | 85.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/8) Thursday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:09 PM | 0.50 | 6.65 | 146.30 | 22.00 |
| (TG) Stonybrook Main | (2/8) Thursday | ATHERTON LEXEY 23442 | 3:41 PM | 9:00 PM | | 5.31 | 84.96 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | LOFARO NICK 21073 | 3:25 PM | 12:47 AM | 0.50 | 8.86 | 150.62 | 17.00 |
| (TG) Stonybrook ER | (2/8) Thursday | MOREL RAY 23483 | 3:57 PM | 12:02 AM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | FLANAGAN THOMAS 23254 | 2:59 PM | 11:32 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | CELIK BRANDON 23480 | 3:04 PM | 9:04 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (2/8) Thursday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/8) Thursday | MILLER LEE 14098 | 12:47 AM | 8:38 AM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 12:14 PM | 0.50 | 6.23 | 105.91 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/9) Friday | GUST BOBBY 199 | 7:09 AM | 4:37 PM | 0.50 | 8.96 | 179.20 | 20.00 |
| (TG) Stonybrook Main | (2/9) Friday | HAMID KEVIN 23392 | 11:54 AM | 9:01 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/9) Friday | POLLACK AARON 20665 | 6:58 AM | 7:00 PM | 0.50 | 11.53 | 184.48 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | SOSZKA ERIC 22607 | 6:55 AM | 4:01 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/9) Friday | VENTURA SERGIO 23446 | 7:00 AM | 4:10 PM | 0.50 | 8.66 | 138.56 | 16.00 |
| (TG) Stonybrook Cancer | (2/9) Friday | GLASER DYLAN 18523 | 8:00 AM | 4:40 PM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/9) Friday | ROJAS MARIO 21194 | 7:16 AM | 3:30 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Cancer | (2/9) Friday | ROSSETTI MAX 23406 | 7:01 AM | 4:31 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/9) Friday | CHAVEZ KEVIN 23495 | 7:13 AM | 4:04 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/9) Friday | NELSON NAKHARI 23514 | 6:57 AM | 3:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | PELLEGRINO MICHAEL 23457 | 7:59 AM | 3:55 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | KOHN TROY 21119 | 8:41 AM | 4:44 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | MONTANA NINO 21284 | 8:30 AM | 5:02 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | RODRIGUEZ BRANDON 23464 | 9:02 AM | 5:38 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/9) Friday | BROOKS JONATHAN 23528 | 9:54 AM | 6:25 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/9) Friday | CENACCHI MARTIN 23370 | 6:47 AM | 6:29 PM | 0.50 | 11.20 | 179.20 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | ARGYRIS IRENE 23435 | 11:59 AM | 8:30 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | LEBRUN KRYSTAL 23374 | 6:55 AM | 3:41 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | BEVILACQUA DAVID 22875 | 11:55 AM | 8:26 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (2/9) Friday | VIDALS ANTHONY 23424 | 1:56 PM | 8:00 PM | 0.50 | 5.56 | 88.96 | 16.00 |
| (TG) Stonybrook Main | (2/9) Friday | CELIK BRANDON 23480 | 2:15 PM | 9:07 PM | 0.50 | 6.36 | 101.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/9) Friday | GOLDSMITH ANDREW 9409 | 7:30 PM | 10:40 PM | | 3.16 | 69.52 | 22.00 |
| (TG) Stonybrook Main | (2/9) Friday | ATHERTON LEXEY 23442 | 3:46 PM | 9:00 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | BUELL JUSTIN 23466 | 3:45 PM | 8:59 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | FISCHER IAN 23390 | 4:00 PM | 12:02 AM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | LOFARO NICK 21073 | 3:27 PM | 12:02 AM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook ER | (2/9) Friday | MOREL RAY 23483 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | FLANAGAN THOMAS 23254 | 2:59 PM | 11:31 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/9) Friday | MILLER LEE 14098 | 12:01 AM | 8:40 AM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | HAMID KEVIN 23392 | 7:03 AM | 3:39 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/10) Saturday | POLLACK AARON 20665 | 10:44 AM | 3:00 PM | 0.50 | 3.76 | 60.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (2/10) Saturday | MONTANA NINO 21284 | 7:09 AM | 3:30 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | ARGYRIS IRENE 23435 | 8:25 AM | 5:03 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | GLASER DYLAN 18523 | 12:16 PM | 10:30 PM | 0.50 | 9.73 | 165.41 | 17.00 |
| (TG) Stonybrook ER | (2/10) Saturday | FISCHER IAN 23390 | 1:55 PM | 10:37 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/10) Saturday | POLLACK AARON 20665 | 3:00 PM | 11:57 PM | | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | DAMY SAMUEL 23402 | 3:37 PM | 12:08 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | ZUCKER BRANDON 23419 | 4:59 PM | 10:59 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | BECKFORD RICARDO 23490 | 6:00 PM | 1:01 AM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | DEMIR FATIH 23505 | 11:30 PM | 7:00 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/10) Saturday | MILLER LEE 14098 | 12:02 AM | 8:31 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | GLASER DYLAN 18523 | 6:03 PM | 11:59 PM | | 5.93 | 100.81 | 17.00 |
| (TG) Stonybrook MOD wkend | (2/11) Sunday | POLLACK AARON 20665 | 11:11 AM | 3:00 PM | 0.50 | 3.31 | 52.96 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | BROOKS JONATHAN 23528 | 8:05 AM | 4:35 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | FISCHER IAN 23390 | 6:56 AM | 3:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | STEIN WILL 23377 | 9:27 AM | 5:09 PM | 0.50 | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | BECKFORD RICARDO 23490 | 11:58 AM | 9:04 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/11) Sunday | POLLACK AARON 20665 | 3:00 PM | 10:47 PM | | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | DAMY SAMUEL 23402 | 3:33 PM | 12:04 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | ZUCKER BRANDON 23419 | 4:59 PM | 11:59 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (2/11) Sunday | SOSZKA ERIC 22607 | 11:14 PM | 12:00 AM | | 0.76 | 12.16 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | GLASER DYLAN 18523 | 12:00 AM | 8:53 AM | 0.50 | 8.38 | 142.46 | 17.00 |
| (TG) Stonybrook Main | (2/12) Monday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 2:51 PM | 0.50 | 8.76 | 148.92 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | CENACCHI MARTIN 23370 | 7:04 AM | 5:30 PM | 0.50 | 9.93 | 158.88 | 16.00 |
| (TG) Stonybrook Cancer | (2/12) Monday | GARCIA JULIA 21900 | 6:52 AM | 3:13 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/12) Monday | GILLILAND TRAVIS 20006 | 9:06 AM | 7:04 PM | 0.50 | 9.46 | 208.12 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | GUST BOBBY 199 | 7:08 AM | 5:20 PM | 2.00 | 8.20 | 164.00 | 20.00 |
| (TG) Stonybrook Main | (2/12) Monday | ROCCO GENNARO 21740 | 7:00 AM | 3:32 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | VARGAS KYLE 21829 | 8:25 AM | 3:57 PM | 0.50 | 7.03 | 119.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | VENTURA SERGIO 23446 | 7:00 AM | 4:06 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | VIDALS ANTHONY 23424 | 11:57 AM | 8:34 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (2/12) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/12) Monday | PHILLIPS JULIANNA 21670 | 7:33 AM | 3:15 PM | 0.50 | 7.20 | 122.40 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | ROJAS MARIO 21194 | 7:22 AM | 3:55 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (2/12) Monday | HAMADA CALEB 23501 | 9:00 AM | 5:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (2/12) Monday | NELSON NAKHARI 23514 | 6:57 AM | 3:31 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | PELLEGRINO MICHAEL 23457 | 6:52 AM | 3:10 PM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | HORRY ANTHONY 23326 | 11:34 AM | 8:05 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (2/12) Monday | RODRIGUEZ BRANDON 23464 | 9:05 AM | 5:36 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (2/12) Monday | STEIN WILL 23377 | 9:28 AM | 5:10 PM | 0.50 | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook Cancer | (2/12) Monday | BROOKS JONATHAN 23528 | 9:49 AM | 6:19 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/12) Monday | FORSTER JAMES 21627 | 9:43 AM | 6:24 PM | 0.50 | 8.18 | 139.06 | 17.00 |
| (TG) Stonybrook Main | (2/12) Monday | BECKFORD RICARDO 23490 | 10:59 AM | 3:09 PM | | 4.16 | 66.56 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | MOREL RAY 23483 | 12:05 PM | 12:02 AM | 0.50 | 11.45 | 183.20 | 16.00 |
| (TG) Stonybrook Main | (2/12) Monday | FISCHER IAN 23390 | 1:14 PM | 11:17 PM | 0.50 | 9.55 | 152.80 | 16.00 |
| (TG) Stonybrook Main | (2/12) Monday | CELIK BRANDON 23480 | 3:01 PM | 9:06 PM | | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/12) Monday | GOLDSMITH ANDREW 9409 | 1:30 PM | 9:45 PM | 0.50 | 7.75 | 170.50 | 22.00 |
| (TG) Stonybrook ER | (2/12) Monday | DAMY SAMUEL 23402 | 3:34 PM | 12:02 AM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Main | (2/12) Monday | REYES MARLON 23383 | 3:57 PM | 9:05 PM | | 5.13 | 82.08 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | FLANAGAN THOMAS 23254 | 3:01 PM | 11:32 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | ZUCKER BRANDON 23419 | 7:07 PM | 12:29 AM | | 5.36 | 85.76 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | SOSZKA ERIC 22607 | 11:14 PM | 5:14 AM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/12) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 12:35 PM | 0.50 | 6.51 | 110.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | CENACCHI MARTIN 23370 | 7:00 AM | 5:30 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/13) Tuesday | GILLILAND TRAVIS 20006 | 8:21 AM | 5:34 PM | 0.50 | 8.71 | 191.62 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | GUST BOBBY 199 | 6:53 AM | 4:20 PM | 0.50 | 8.95 | 179.00 | 20.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | HAMID KEVIN 23392 | 7:14 AM | 3:37 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | MARTINEZ SAL | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | PELLEGRINO MICHAEL 23457 | 6:52 AM | 2:00 PM | 0.50 | 6.63 | 106.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | VENTURA SERGIO 23446 | 7:00 AM | 4:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/13) Tuesday | CHAVEZ KEVIN 23495 | 7:23 AM | 3:57 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | ROJAS MARIO 21194 | 7:21 AM | 3:59 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/13) Tuesday | CAREY TYLER 22658 | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/13) Tuesday | NELSON NAKHARI 23514 | 6:55 AM | 5:48 PM | 0.50 | 10.38 | 166.08 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | VARGAS KYLE 21829 | 8:16 AM | 1:58 PM | | 5.70 | 96.90 | 17.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | HORRY ANTHONY 23326 | 8:47 AM | 2:59 PM | | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | KOHN TROY 21119 | 8:13 AM | 6:34 PM | 0.50 | 9.85 | 157.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (2/13) Tuesday | MONTANA NINO 21284 | 8:39 AM | 12:36 PM | | 3.95 | 63.20 | 16.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | RODRIGUEZ BRANDON 23464 | 9:30 AM | 6:18 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Cancer | (2/13) Tuesday | STEIN WILL 23377 | 9:29 AM | 6:30 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/13) Tuesday | FORSTER JAMES 21627 | 9:24 AM | 6:00 PM | 0.50 | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | LEBRUN KRYSTAL 23374 | 12:07 PM | 9:03 PM | 0.50 | 8.43 | 143.31 | 17.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | REYES MARLON 23383 | 12:15 PM | 6:45 PM | | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | ANELLI MATT 20143 | 12:10 PM | 6:04 PM | | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | VIDALS ANTHONY 23424 | 1:58 PM | 7:58 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | ATHERTON LEXEY 23442 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | BUELL JUSTIN 23466 | 2:56 PM | 9:00 PM | | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/13) Tuesday | GOLDSMITH ANDREW 9409 | 4:02 PM | 10:05 PM | | 6.05 | 133.10 | 22.00 |
| (TG) Stonybrook Main | (2/13) Tuesday | CELIK BRANDON 23480 | 3:03 PM | 9:00 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | LOFARO NICK 21073 | 3:25 PM | 11:15 PM | 0.50 | 7.33 | 124.61 | 17.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | MOREL RAY 23483 | 4:02 PM | 11:04 PM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | FLANAGAN THOMAS 23254 | 3:02 PM | 10:04 PM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | ZUCKER BRANDON 23419 | 5:55 PM | 12:26 AM | | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/13) Tuesday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 2:00 PM | 0.50 | 7.88 | 133.96 | 17.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | ANELLI MATT 20143 | 5:50 AM | 5:00 PM | 0.50 | 10.66 | 170.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | CENACCHI MARTIN 23370 | 7:18 AM | 6:18 PM | 0.50 | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/14) Wednesday | GILLILAND TRAVIS 20006 | 1:25 PM | 10:09 PM | 0.50 | 8.23 | 181.06 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | GUST BOBBY 199 | 7:33 AM | 4:30 PM | 2.00 | 6.95 | 139.00 | 20.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | HAMID KEVIN 23392 | 7:03 AM | 3:12 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | SOSZKA ERIC 22607 | 6:58 AM | 3:29 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 3:30 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | CHAVEZ KEVIN 23495 | 7:25 AM | 4:47 PM | 0.50 | 8.86 | 141.76 | 16.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | MARTINEZ SAL | 7:30 AM | 1:00 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | PHILLIPS JULIANNA 21670 | 7:27 AM | 3:09 PM | 0.50 | 7.20 | 122.40 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | ROJAS MARIO 21194 | 7:17 AM | 4:17 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | BEVILACQUA DAVID 22875 | 12:50 PM | 10:29 PM | 0.50 | 9.15 | 155.55 | 17.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | MONTANA NINO 21284 | 7:25 AM | 5:59 PM | 0.50 | 10.06 | 160.96 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 4:00 PM | 0.50 | 7.36 | 117.76 | 16.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | RODRIGUEZ BRANDON 23464 | 9:08 AM | 5:40 PM | 0.50 | 8.03 | 128.48 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (2/14) Wednesday | STEIN WILL 23377 | 9:30 AM | 7:01 PM | 0.50 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | VARGAS KYLE 21829 | 8:08 AM | 3:58 PM | 0.50 | 7.33 | 124.61 | 17.00 |
| (TG) Stonybrook Cancer | (2/14) Wednesday | NELSON NAKHARI 23514 | 7:04 AM | 3:30 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/14) Wednesday | FORSTER JAMES 21627 | 9:47 AM | 6:22 PM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | KOHN TROY 21119 | 11:07 AM | 7:30 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | LEBRUN KRYSTAL 23374 | 11:51 AM | 9:21 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | FISCHER IAN 23390 | 1:19 PM | 9:05 PM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | VIDALS ANTHONY 23424 | 1:58 PM | 7:58 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | CAREY TYLER 22658 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/14) Wednesday | CELIK BRANDON 23480 | 3:05 PM | 9:06 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/14) Wednesday | GOLDSMITH ANDREW 9409 | 8:47 AM | 4:01 PM | 0.50 | 6.73 | 148.06 | 22.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | LOFARO NICK 21073 | 3:29 PM | 12:02 AM | 0.50 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | MOREL RAY 23483 | 4:05 PM | 12:02 AM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | FLANAGAN THOMAS 23254 | 3:00 PM | 11:42 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | LEWIS ZACHARY 22872 | 6:00 PM | 1:00 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/14) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/15) Thursday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:53 PM | 0.50 | 7.80 | 132.60 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | CENACCHI MARTIN 23370 | 6:59 AM | 5:31 PM | 0.50 | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/15) Thursday | GILLILAND TRAVIS 20006 | 8:54 AM | 4:59 PM | 0.50 | 7.58 | 166.76 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | GUST BOBBY 199 | 7:14 AM | 4:07 PM | 2.00 | 6.88 | 137.60 | 20.00 |
| (TG) Stonybrook Main | (2/15) Thursday | HAMID KEVIN 23392 | 7:00 AM | 3:40 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | LEWIS ZACHARY 22872 | 6:00 PM | 1:01 AM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | SOSZKA ERIC 22607 | 6:44 AM | 3:30 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | VENTURA SERGIO 23446 | 7:01 AM | 4:09 PM | 0.50 | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | CHAVEZ KEVIN 23495 | 7:24 AM | 4:04 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | ARGYRIS IRENE 23435 | 7:56 AM | 4:29 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (2/15) Thursday | MONTANA NINO 21284 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | PHILLIPS JULIANNA 21670 | 7:16 AM | 2:45 PM | 0.50 | 6.98 | 118.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | ROJAS MARIO 21194 | 7:19 AM | 3:49 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | NELSON NAKHARI 23514 | 7:23 AM | 3:44 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | PELLEGRINO MICHAEL 23457 | 8:07 AM | 4:03 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 3:31 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (2/15) Thursday | RODRIGUEZ BRANDON 23464 | 9:08 AM | 5:41 PM | 0.50 | 8.05 | 128.80 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (2/15) Thursday | STEIN WILL 23377 | 9:35 AM | 5:00 PM | 0.50 | 6.91 | 110.56 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | VARGAS KYLE 21829 | 8:06 AM | 4:01 PM | 0.50 | 7.41 | 125.97 | 17.00 |
| (TG) Stonybrook Cancer | (2/15) Thursday | BEVILACQUA DAVID 22875 | 9:22 AM | 6:00 PM | 0.50 | 8.13 | 138.21 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/15) Thursday | FORSTER JAMES 21627 | 9:32 AM | 6:31 PM | 0.00 | 8.98 | 152.66 | 17.00 |
| (TG) Stonybrook ER | (2/15) Thursday | KOHN TROY 21119 | 10:57 AM | 7:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | LEBRUN KRYSTAL 23374 | 11:43 AM | 9:06 PM | 0.50 | 8.88 | 150.96 | 17.00 |
| (TG) Stonybrook Main | (2/15) Thursday | REYES MARLON 23383 | 12:59 PM | 9:08 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | VIDALS ANTHONY 23424 | 1:56 PM | 7:58 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/15) Thursday | GOLDSMITH ANDREW 9409 | 1:51 PM | 10:22 PM | 0.50 | 8.01 | 176.22 | 22.00 |
| (TG) Stonybrook Main | (2/15) Thursday | CELIK BRANDON 23480 | 3:03 PM | 9:04 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook Main | (2/15) Thursday | ATHERTON LEXEY 23442 | 4:03 PM | 9:00 PM | | 4.95 | 79.20 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | LOFARO NICK 21073 | 3:27 PM | 12:01 AM | 0.50 | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook ER | (2/15) Thursday | MOREL RAY 23483 | 3:59 PM | 11:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | FLANAGAN THOMAS 23254 | 2:58 PM | 11:30 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | BROOKS JONATHAN 23528 | 4:06 PM | 9:08 PM | | 5.03 | 80.48 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/15) Thursday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/16) Friday | ASCOLI CHRISTOPHER 19635 | 5:23 AM | 10:24 AM | | 5.01 | 85.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | ANELLI MATT 20143 | 5:53 AM | 5:56 PM | 0.50 | 11.55 | 184.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | GLASER DYLAN 18523 | 8:10 AM | 4:40 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | GUST BOBBY 199 | 7:06 AM | 4:00 PM | 2.00 | 6.90 | 138.00 | 20.00 |
| (TG) Stonybrook Main | (2/16) Friday | HAMID KEVIN 23392 | 7:04 AM | 3:36 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/16) Friday | POLLACK AARON 20665 | 7:00 AM | 7:15 PM | 0.50 | 11.75 | 188.00 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | SOSZKA ERIC 22607 | 7:02 AM | 3:33 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | VENTURA SERGIO 23446 | 6:59 AM | 4:05 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/16) Friday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/16) Friday | PHILLIPS JULIANNA 21670 | 7:39 AM | 3:06 PM | 0.50 | 6.95 | 118.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | ROJAS MARIO 21194 | 7:14 AM | 3:23 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Cancer | (2/16) Friday | CHAVEZ KEVIN 23495 | 7:30 AM | 5:00 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/16) Friday | NELSON NAKHARI 23514 | 8:00 AM | 3:30 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | PELLEGRINO MICHAEL 23457 | 8:13 AM | 3:38 PM | 0.50 | 6.91 | 110.56 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | KOHN TROY 21119 | 8:53 AM | 3:36 PM | | 6.71 | 107.36 | 16.00 |
| (TG) Stonybrook Main | (2/16) Friday | MONTANA NINO 21284 | 7:36 AM | 4:32 PM | 0.50 | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook Main | (2/16) Friday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 5:37 PM | 0.50 | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (2/16) Friday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:09 PM | 0.50 | 9.65 | 164.05 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/16) Friday | FORSTER JAMES 21627 | 9:37 AM | 6:19 PM | 0.00 | 8.70 | 147.90 | 17.00 |
| (TG) Stonybrook ER | (2/16) Friday | ARGYRIS IRENE 23435 | 10:26 AM | 7:00 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (2/16) Friday | LEBRUN KRYSTAL 23374 | 10:33 AM | 6:58 PM | 0.50 | 7.91 | 134.47 | 17.00 |
| (TG) Stonybrook Main | (2/16) Friday | BUELL JUSTIN 23466 | 3:34 PM | 9:00 PM | | 5.43 | 86.88 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | VIDALS ANTHONY 23424 | 1:55 PM | 11:02 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/16) Friday | GOLDSMITH ANDREW 9409 | 11:10 AM | 10:35 PM | 0.50 | 10.91 | 240.02 | 22.00 |
| (TG) Stonybrook Main | (2/16) Friday | MARTINEZ SAL | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/16) Friday | ATHERTON LEXEY 23442 | 3:38 PM | 9:00 PM | | 5.36 | 85.76 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | LOFARO NICK 21073 | 3:30 PM | 12:03 AM | 0.50 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook ER | (2/16) Friday | MOREL RAY 23483 | 3:55 PM | 12:01 AM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/16) Friday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | GLASER DYLAN 18523 | 7:45 AM | 5:00 PM | 0.50 | 8.75 | 148.75 | 17.00 |
| (TG) Stonybrook MOD wkend | (2/17) Saturday | POLLACK AARON 20665 | 11:00 AM | 3:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | MONTANA NINO 21284 | 7:42 AM | 5:04 PM | 0.50 | 8.86 | 141.76 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | ARGYRIS IRENE 23435 | 8:30 AM | 5:03 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | HAMID KEVIN 23392 | 9:50 AM | 6:30 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/17) Saturday | POLLACK AARON 20665 | 3:00 PM | 12:00 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | DAMY SAMUEL 23402 | 3:32 PM | 11:52 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | ZUCKER BRANDON 23419 | 4:59 PM | 11:04 PM | | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | BECKFORD RICARDO 23490 | 5:58 PM | 1:00 AM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (2/17) Saturday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | KOHN TROY 21119 | 7:27 AM | 3:02 PM | 0.50 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/18) Sunday | POLLACK AARON 20665 | 11:30 AM | 3:00 PM | | 3.50 | 56.00 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | BROOKS JONATHAN 23528 | 8:01 AM | 4:32 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | STEIN WILL 23377 | 9:23 AM | 5:06 PM | 0.50 | 7.21 | 115.36 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | BECKFORD RICARDO 23490 | 12:00 PM | 9:01 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook MOD wkend | (2/18) Sunday | POLLACK AARON 20665 | 3:00 PM | 12:00 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | DAMY SAMUEL 23402 | 4:17 PM | 11:55 PM | 0.50 | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | ZUCKER BRANDON 23419 | 4:57 PM | 11:03 PM | | 6.10 | 97.60 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | LEWIS ZACHARY 22872 | 6:25 PM | 1:08 AM | 0.50 | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook ER | (2/18) Sunday | SOSZKA ERIC 22607 | 11:15 PM | 7:15 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | GLASER DYLAN 18523 | 12:00 AM | 10:00 AM | 0.50 | 9.50 | 161.50 | 17.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (2/19) Monday | SOSZKA ERIC 22607 | 9:18 PM | 9:52 AM | 0.50 | 12.06 | 192.96 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:41 PM | 0.50 | 7.68 | 130.56 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | ANELLI MATT 20143 | 5:56 AM | 4:54 PM | 0.50 | 10.46 | 167.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | CENACCHI MARTIN 23370 | 7:03 AM | 5:49 PM | 0.50 | 10.26 | 164.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/19) Monday | GARCIA JULIA 21900 | 6:49 AM | 3:10 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/19) Monday | GILLILAND TRAVIS 20006 | 9:25 AM | 6:19 PM | | 8.90 | 195.80 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | GUST BOBBY 199 | 7:00 AM | 4:54 PM | 0.50 | 9.40 | 188.00 | 20.00 |
| (TG) Stonybrook Main | (2/19) Monday | MARTINEZ SAL 22538 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | VARGAS KYLE 21829 | 6:51 AM | 2:59 PM | 0.50 | 7.63 | 129.71 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:01 PM | 1.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/19) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/19) Monday | PHILLIPS JULIANNA 21670 | 7:33 AM | 2:04 PM | 0.50 | 6.01 | 102.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | ROJAS MARIO 21194 | 7:22 AM | 3:59 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (2/19) Monday | NELSON NAKHARI 23514 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 4:10 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | KOHN TROY 21119 | 9:00 AM | 5:31 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | RODRIGUEZ BRANDON 23464 | 9:06 AM | 9:09 PM | 0.50 | 11.55 | 184.80 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | STEIN WILL 23377 | 9:23 AM | 5:39 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/19) Monday | BEVILACQUA DAVID 22875 | 10:04 AM | 8:04 PM | 0.50 | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/19) Monday | FORSTER JAMES 21627 | 9:43 AM | 6:24 PM | 0.50 | 8.18 | 139.06 | 17.00 |
| (TG) Stonybrook Main | (2/19) Monday | REYES MARLON 23383 | 12:06 PM | 8:00 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | VIDALS ANTHONY 23424 | 11:54 AM | 9:59 PM | 0.50 | 9.58 | 153.28 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | BECKFORD RICARDO 23490 | 11:00 AM | 3:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | CELIK BRANDON 23480 | 3:04 PM | 9:00 PM | | 5.93 | 94.88 | 16.00 |
| (TG) Stonybrook Main | (2/19) Monday | BROOKS JONATHAN 23528 | 4:34 PM | 9:08 PM | | 4.56 | 72.96 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | MOREL RAY 23483 | 3:56 PM | 11:58 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | POLLACK AARON 20665 | 4:00 PM | 12:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/19) Monday | FLANAGAN THOMAS 23254 | 3:00 PM | 12:05 AM | 0.50 | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook ER | (2/19) Monday | DEMIR FATIH 23505 | 11:30 PM | 8:00 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:45 PM | 0.50 | 7.65 | 130.05 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | CENACCHI MARTIN 23370 | 6:56 AM | 5:26 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/20) Tuesday | GARCIA JULIA 21900 | 6:53 AM | 3:07 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/20) Tuesday | GILLILAND TRAVIS 20006 | 9:19 AM | 5:38 PM | | 8.31 | 182.82 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | GUST BOBBY 199 | 7:01 AM | 5:00 PM | 2.00 | 7.98 | 159.60 | 20.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (2/20) Tuesday | HAMID KEVIN 23392 | 7:00 AM | 3:43 PM | 0.50 | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | PELLEGRINO MICHAEL 23457 | 7:47 AM | 4:04 PM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | STEIN WILL 23377 | 9:23 AM | 5:02 PM | 0.50 | 7.15 | 114.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 4:01 PM | 1.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/20) Tuesday | CHAVEZ KEVIN 23495 | 7:22 AM | 4:23 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | ROJAS MARIO 21194 | 7:23 AM | 4:00 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (2/20) Tuesday | BUESO OSCAR 19156 | 7:57 AM | 2:33 PM | | 6.60 | 105.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/20) Tuesday | NELSON NAKHARI 23514 | 7:00 AM | 11:30 AM | | 4.50 | 72.00 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | VARGAS KYLE 21829 | 7:04 AM | 12:31 PM | | 5.45 | 92.65 | 17.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | KOHN TROY 21119 | 8:57 AM | 5:05 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | MONTANA NINO 21284 | 7:11 AM | 3:31 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/20) Tuesday | BEVILACQUA DAVID 22875 | 9:17 AM | 7:29 PM | 0.50 | 9.70 | 164.90 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/20) Tuesday | FORSTER JAMES 21627 | 9:42 AM | 6:30 PM | 0.50 | 8.30 | 141.10 | 17.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | CAREY TYLER 22658 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | LEBRUN KRYSTAL 23374 | 12:01 PM | 9:06 PM | 0.50 | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | ANELLI MATT 20143 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | VIDALS ANTHONY 23424 | 11:53 AM | 8:28 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | BUELL JUSTIN 23466 | 3:28 PM | 9:00 PM | | 5.53 | 88.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/20) Tuesday | GOLDSMITH ANDREW 9409 | 2:30 PM | 10:09 PM | | 7.65 | 168.30 | 22.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | ATHERTON LEXEY 23442 | 3:28 PM | 9:00 PM | | 5.53 | 88.48 | 16.00 |
| (TG) Stonybrook Main | (2/20) Tuesday | CELIK BRANDON 23480 | 2:05 PM | 9:00 PM | 0.50 | 6.41 | 102.56 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | MOREL RAY 23483 | 3:52 PM | 11:56 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | FLANAGAN THOMAS 23254 | 3:55 PM | 12:24 AM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | ZUCKER BRANDON 23419 | 5:59 PM | 12:55 AM | 0.50 | 6.43 | 102.88 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | DEMIR FATIH 23505 | 11:30 PM | 8:00 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/20) Tuesday | MILLER LEE 14098 | 12:03 AM | 8:36 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:50 AM | 1:56 PM | 0.50 | 7.60 | 129.20 | 17.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | ANELLI MATT 20143 | 6:35 AM | 3:05 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | CENACCHI MARTIN 23370 | 6:57 AM | 5:30 PM | 0.50 | 10.05 | 160.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/21) Wednesday | GILLILAND TRAVIS 20006 | 9:05 AM | 7:21 PM | | 10.26 | 225.72 | 22.00 |
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | GUST BOBBY 199 | 7:05 AM | 3:54 PM | 0.50 | 8.31 | 166.20 | 20.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | HAMID KEVIN 23392 | 6:28 AM | 2:30 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | VAGNER PAVEL 23493 | 7:02 AM | 3:34 PM | 0.50 | 8.03 | 128.48 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | VENTURA SERGIO 23446 | 7:00 AM | 4:02 PM | 1.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/21) Wednesday | CHAVEZ KEVIN 23495 | 7:23 AM | 4:50 PM | 0.50 | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook Cancer | (2/21) Wednesday | PHILLIPS JULIANNA 21670 | 7:25 AM | 3:05 PM | 0.50 | 7.16 | 121.72 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | ROJAS MARIO 21194 | 7:13 AM | 4:06 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/21) Wednesday | BROOKS JONATHAN 23528 | 10:18 AM | 6:50 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (2/21) Wednesday | MONTANA NINO 21284 | 7:44 AM | 3:01 PM | 0.50 | 6.78 | 108.48 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | PELLEGRINO MICHAEL 23457 | 7:58 AM | 4:00 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | RODRIGUEZ BRANDON 23464 | 9:10 AM | 5:43 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | STEIN WILL 23377 | 9:30 AM | 6:01 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | VARGAS KYLE 21829 | 8:48 AM | 3:53 PM | 0.50 | 6.58 | 111.86 | 17.00 |
| (TG) Stonybrook Cancer | (2/21) Wednesday | BEVILACQUA DAVID 22875 | 9:24 AM | 7:43 PM | 0.50 | 9.81 | 166.77 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/21) Wednesday | FORSTER JAMES 21627 | 9:30 AM | 6:27 PM | 0.50 | 8.45 | 143.65 | 17.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | KOHN TROY 21119 | 12:02 PM | 8:02 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | LEBRUN KRYSTAL 23374 | 11:28 AM | 9:05 PM | 0.50 | 9.11 | 154.87 | 17.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | CAREY TYLER 22658 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | VIDALS ANTHONY 23424 | 1:52 PM | 7:59 PM | | 6.11 | 97.76 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | BASS BRIAN 23394 | 2:47 PM | 9:00 PM | | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook Main | (2/21) Wednesday | CELIK BRANDON 23480 | 2:10 PM | 9:00 PM | 0.50 | 6.33 | 101.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/21) Wednesday | GOLDSMITH ANDREW 9409 | 3:35 PM | 10:21 PM | | 6.76 | 148.72 | 22.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | FLANAGAN THOMAS 23254 | 3:49 PM | 12:24 AM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | MOREL RAY 23483 | 3:51 PM | 11:57 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | LEWIS ZACHARY 22872 | 6:30 PM | 1:00 AM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | DEMIR FATIH 23505 | 11:30 PM | 8:00 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/21) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:38 AM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (2/22) Thursday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 1:39 PM | 0.50 | 7.60 | 129.20 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | CENACCHI MARTIN 23370 | 6:54 AM | 5:17 PM | 0.50 | 9.88 | 158.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/22) Thursday | GILLILAND TRAVIS 20006 | 9:05 AM | 4:58 PM | | 7.88 | 173.36 | 22.00 |
| (TG) Stonybrook ER | (2/22) Thursday | GLASER DYLAN 18523 | 7:30 AM | 1:07 PM | | 5.61 | 95.37 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | GUST BOBBY 199 | 7:10 AM | 4:40 PM | 1.00 | 8.50 | 170.00 | 20.00 |
| (TG) Stonybrook Main | (2/22) Thursday | HAMID KEVIN 23392 | 7:09 AM | 3:42 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | SOSZKA ERIC 22607 | 6:54 AM | 2:55 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (2/22) Thursday | ARGYRIS IRENE 23435 | 7:56 AM | 4:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (2/22) Thursday | PHILLIPS JULIANNA 21670 | 7:30 AM | 1:47 PM | | 6.28 | 106.76 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | ROJAS MARIO 21194 | 7:22 AM | 4:04 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (2/22) Thursday | CHAVEZ KEVIN 23495 | 7:32 AM | 7:01 PM | 0.50 | 10.98 | 175.68 | 16.00 |
| (TG) Stonybrook Cancer | (2/22) Thursday | MONTANA NINO 21284 | 8:19 AM | 3:58 PM | 0.50 | 7.15 | 114.40 | 16.00 |
| (TG) Stonybrook Cancer | (2/22) Thursday | NELSON NAKHARI 23514 | 6:59 AM | 8:36 AM | | 1.61 | 25.76 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | PELLEGRINO MICHAEL 23457 | 8:14 AM | 4:01 PM | 0.50 | 7.28 | 116.48 | 16.00 |
| (TG) Stonybrook Main | (2/22) Thursday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 5:42 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (2/22) Thursday | STEIN WILL 23377 | 9:28 AM | 7:02 PM | 0.50 | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | VARGAS KYLE 21829 | 9:04 AM | 4:05 PM | 0.50 | 6.51 | 110.67 | 17.00 |
| (TG) Stonybrook Cancer | (2/22) Thursday | BEVILACQUA DAVID 22875 | 9:10 AM | 7:00 PM | 0.50 | 9.33 | 158.61 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/22) Thursday | FORSTER JAMES 21627 | 9:37 AM | 6:23 PM | 0.50 | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook ER | (2/22) Thursday | KOHN TROY 21119 | 11:21 AM | 7:23 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Main | (2/22) Thursday | LEBRUN KRYSTAL 23374 | 11:41 AM | 8:52 PM | 0.50 | 8.68 | 147.56 | 17.00 |
| (TG) Stonybrook Main | (2/22) Thursday | CAREY TYLER 22658 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | VIDALS ANTHONY 23424 | 1:52 PM | 8:03 PM | | 6.18 | 98.88 | 16.00 |
| (TG) Stonybrook Main | (2/22) Thursday | CELIK BRANDON 23480 | 3:03 PM | 7:35 PM | | 4.53 | 72.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/22) Thursday | GOLDSMITH ANDREW 9409 | 2:56 PM | 9:57 PM | | 7.01 | 154.22 | 22.00 |
| (TG) Stonybrook Main | (2/22) Thursday | BUELL JUSTIN 23466 | 3:14 PM | 9:00 PM | | 5.76 | 92.16 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | FLANAGAN THOMAS 23254 | 3:49 PM | 12:32 AM | 0.50 | 8.21 | 139.57 | 17.00 |
| (TG) Stonybrook ER | (2/22) Thursday | MOREL RAY 23483 | 3:57 PM | 11:59 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | REYES MARLON 23383 | 5:51 PM | 12:30 AM | 0.50 | 6.15 | 98.40 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | DEMIR FATIH 23505 | 11:30 PM | 8:00 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/22) Thursday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:24 PM | 0.50 | 7.40 | 125.80 | 17.00 |
| (TG) Stonybrook ER | (2/23) Friday | GLASER DYLAN 18523 | 8:21 AM | 4:52 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/23) Friday | GUST BOBBY 199 | 7:08 AM | 5:00 PM | 0.50 | 9.36 | 187.20 | 20.00 |
| (TG) Stonybrook Main | (2/23) Friday | HAMID KEVIN 23392 | 7:19 AM | 3:41 PM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook MOD wkdy WE 02-25 | (2/23) Friday | POLLACK AARON 20665 | 7:00 AM | 6:30 PM | 0.50 | 11.00 | 176.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/23) Friday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH - SICK PAY | (2/23) Friday | zzzSICK - SOSZKA ERIC 22607 | 7:00 AM | 2:30 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/23) Friday | BASS BRIAN 23394 | 7:24 AM | 3:30 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Cancer | (2/23) Friday | REYES MARLON 23383 | 7:34 AM | 4:09 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (2/23) Friday | ROJAS MARIO 21194 | 7:15 AM | 3:30 PM | 0.50 | 7.75 | 124.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (2/23) Friday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | ANELLI MATT 20143 | 7:06 AM | 3:36 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (2/23) Friday | CHAVEZ KEVIN 23495 | 7:25 AM | 4:05 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Cancer | (2/23) Friday | NELSON NAKHARI 23514 | 7:03 AM | 3:30 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | KOHN TROY 21119 | 2:00 PM | 8:15 PM | | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | MONTANA NINO 21284 | 7:08 AM | 3:33 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 5:30 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Cancer | (2/23) Friday | BEVILACQUA DAVID 22875 | 8:49 AM | 6:38 PM | 0.50 | 9.31 | 158.27 | 17.00 |
| (TG) Stonybrook Staff LotA | (2/23) Friday | FORSTER JAMES 21627 | 9:22 AM | 6:20 PM | 0.50 | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook ER | (2/23) Friday | ARGYRIS IRENE 23435 | 10:22 AM | 7:00 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | LEBRUN KRYSTAL 23374 | 10:29 AM | 8:13 PM | 0.50 | 9.23 | 156.91 | 17.00 |
| (TG) Stonybrook Main | (2/23) Friday | FISCHER IAN 23390 | 1:00 PM | 8:58 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | VIDALS ANTHONY 23424 | 8:53 AM | 5:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | BUELL JUSTIN 23466 | 6:05 PM | 9:00 PM | | 2.91 | 46.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (2/23) Friday | GOLDSMITH ANDREW 9409 | 2:44 PM | 9:53 PM | | 7.15 | 157.30 | 22.00 |
| (TG) Stonybrook ER | (2/23) Friday | CELIK BRANDON 23480 | 3:06 PM | 9:06 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (2/23) Friday | ATHERTON LEXEY 23442 | 3:24 PM | 9:00 PM | | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | FLANAGAN THOMAS 23254 | 4:16 PM | 12:19 AM | 0.50 | 7.55 | 128.35 | 17.00 |
| (TG) Stonybrook ER | (2/23) Friday | MOREL RAY 23483 | 3:56 PM | 11:56 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | LEWIS ZACHARY 22872 | 7:27 PM | 12:07 AM | | 4.66 | 74.56 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | DEMIR FATIH 23505 | 11:30 PM | 8:00 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/23) Friday | MILLER LEE 14098 | 12:02 AM | 8:35 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | HAMID KEVIN 23392 | 7:05 AM | 3:33 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | MONTANA NINO 21284 | 8:46 AM | 8:59 AM | | 0.21 | 3.36 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | ARGYRIS IRENE 23435 | 8:29 AM | 5:03 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook MOD wkend WE 02-2 | (2/24) Saturday | POLLACK AARON 20665 | 11:30 AM | 10:30 PM | 0.50 | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | FISCHER IAN 23390 | 1:54 PM | 11:20 PM | 0.50 | 8.93 | 142.88 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | DAMY SAMUEL 23402 | 3:27 PM | 11:57 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | ZUCKER BRANDON 23419 | 4:56 PM | 10:57 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | BECKFORD RICARDO 23490 | 6:01 PM | 1:00 AM | 0.50 | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | MILLER LEE 14098 | 12:01 AM | 8:35 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (2/24) Saturday | ANELLI MATT 20143 | 10:36 PM | 7:09 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | MILLER LEE 14098 | 12:01 AM | 8:34 AM | 0.50 | 8.05 | 128.80 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (2/25) Sunday | ANELLI MATT 20143 | 7:10 AM | 3:30 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | FISCHER IAN 23390 | 7:58 AM | 4:27 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | STEIN WILL 23377 | 9:27 AM | 5:31 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | BECKFORD RICARDO 23490 | 10:53 AM | 8:02 PM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook MOD wkdy WE 02-25 | (2/25) Sunday | POLLACK AARON 20665 | 12:00 PM | 12:00 AM | 0.50 | 11.50 | 184.00 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | DAMY SAMUEL 23402 | 3:53 PM | 11:57 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | ZUCKER BRANDON 23419 | 4:58 PM | 11:00 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (2/25) Sunday | LEWIS ZACHARY 22872 | 6:05 PM | 1:04 AM | 0.50 | 6.48 | 103.68 | 16.00 |
| (TG) SBUH | (2/26) Monday | GLASER DYLAN | 12:03 AM | 9:30 AM | 0.50 | 8.95 | 152.15 | 17.00 |
| (TG) SBUH | (2/26) Monday | GILLILAND TRAVIS 20006 | 5:33 AM | 5:30 PM | 0.50 | 11.45 | 251.90 | 22.00 |
| (TG) SBUH | (2/26) Monday | ANELLI MATT 20143 | 6:39 AM | 4:57 PM | 0.50 | 9.80 | 156.80 | 16.00 |
| (TG) SBUH | (2/26) Monday | CENACCHI MARTIN 23370 | 7:01 AM | 5:35 PM | 0.50 | 10.06 | 160.96 | 16.00 |
| (TG) SBUH | (2/26) Monday | GARCIA JULIA 21900 | 6:47 AM | 2:48 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (2/26) Monday | GOLDSMITH ANDREW 9409 | 10:15 AM | 10:32 PM | 0.50 | 11.78 | 259.16 | 22.00 |
| (TG) SBUH | (2/26) Monday | GUST BOBBY 199 | 7:00 AM | 5:46 PM | 0.50 | 10.26 | 205.20 | 20.00 |
| (TG) SBUH | (2/26) Monday | VARGAS KYLE 21829 | 8:34 AM | 4:05 PM | 0.50 | 7.01 | 119.17 | 17.00 |
| (TG) SBUH | (2/26) Monday | VENTURA SERGIO 23446 | 6:58 AM | 4:02 PM | 1.00 | 8.06 | 128.96 | 16.00 |
| (TG) SBUH | (2/26) Monday | PHILLIPS JULIANNA 21670 | 7:33 AM | 2:24 PM | | 6.85 | 116.45 | 17.00 |
| (TG) SBUH | (2/26) Monday | ROJAS MARIO 21194 | 7:17 AM | 4:03 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) SBUH | (2/26) Monday | BEVILACQUA DAVID 22875 | 8:45 AM | 6:52 PM | 0.50 | 9.61 | 163.37 | 17.00 |
| (TG) SBUH | (2/26) Monday | NELSON NAKHARI 23514 | 7:14 AM | 3:30 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) SBUH | (2/26) Monday | PELLEGRINO MICHAEL 23457 | 7:13 AM | 3:10 PM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) SBUH | (2/26) Monday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/26) Monday | RODRIGUEZ BRANDON 23464 | 9:08 AM | 5:42 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) SBUH | (2/26) Monday | STEIN WILL 23377 | 9:31 AM | 5:34 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) SBUH | (2/26) Monday | FORSTER JAMES 21627 | 9:37 AM | 6:26 PM | 0.50 | 8.31 | 141.27 | 17.00 |
| (TG) SBUH | (2/26) Monday | BROOKS JONATHAN 23528 | 12:30 PM | 9:04 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) SBUH | (2/26) Monday | VIDALS ANTHONY 23424 | 12:00 PM | 8:33 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) SBUH | (2/26) Monday | FISCHER IAN 23390 | 1:09 PM | 9:00 PM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) SBUH | (2/26) Monday | CELIK BRANDON 23480 | 3:04 PM | 9:00 PM | | 5.93 | 94.88 | 16.00 |
| (TG) SBUH | (2/26) Monday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/26) Monday | FLANAGAN THOMAS 23254 | 3:54 PM | 12:31 AM | 0.50 | 8.11 | 137.87 | 17.00 |
| (TG) SBUH | (2/26) Monday | MOREL RAY 23483 | 3:55 PM | 11:56 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (2/26) Monday | REYES MARLON 23383 | 4:51 PM | 12:53 AM | 0.50 | 7.53 | 120.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH | (2/26) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:45 AM | 1:54 PM | 0.50 | 7.65 | 130.05 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | CENACCHI MARTIN 23370 | 7:01 AM | 5:33 PM | 0.50 | 10.03 | 160.48 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | GARCIA JULIA 21900 | 6:49 AM | 3:11 PM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | GILLILAND TRAVIS 20006 | 10:36 AM | 9:39 PM | 0.50 | 10.55 | 232.10 | 22.00 |
| (TG) SBUH | (2/27) Tuesday | GUST BOBBY 199 | 7:03 AM | 4:47 PM | 1.00 | 8.73 | 174.60 | 20.00 |
| (TG) SBUH | (2/27) Tuesday | HAMID KEVIN 23392 | 7:06 AM | 3:41 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | MONTANA NINO 21284 | 8:10 AM | 4:38 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | PELLEGRINO MICHAEL 23457 | 7:13 AM | 3:09 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 4:04 PM | 1.00 | 8.08 | 129.28 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | CHAVEZ KEVIN 23495 | 7:21 AM | 4:09 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | ROJAS MARIO 21194 | 7:13 AM | 4:11 PM | 0.50 | 8.46 | 135.36 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | NELSON NAKHARI 23514 | 7:12 AM | 4:05 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | VARGAS KYLE 21829 | 9:00 AM | 4:08 PM | 0.50 | 6.63 | 112.71 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | ANELLI MATT 20143 | 9:35 AM | 6:01 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | RODRIGUEZ BRANDON 23464 | 9:09 AM | 11:14 PM | 0.50 | 13.58 | 217.28 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | STEIN WILL 23377 | 9:33 AM | 5:36 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | BEVILACQUA DAVID 22875 | 8:59 AM | 7:11 PM | 0.50 | 9.70 | 164.90 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | FORSTER JAMES 21627 | 9:36 AM | 6:23 PM | 0.50 | 8.28 | 140.76 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | KOHN TROY 21119 | 11:57 AM | 7:58 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:08 PM | 0.50 | 8.88 | 150.96 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | CELIK BRANDON 23480 | 3:11 PM | 9:06 PM | | 5.91 | 94.56 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | ATHERTON LEXEY | 4:05 PM | 9:01 PM | | 4.93 | 78.88 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | FLANAGAN THOMAS 23254 | 3:56 PM | 12:43 AM | 0.50 | 8.28 | 140.76 | 17.00 |
| (TG) SBUH | (2/27) Tuesday | MOREL RAY 23483 | 3:54 PM | 11:58 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | ZUCKER BRANDON 23419 | 5:58 PM | 12:55 AM | | 6.95 | 111.20 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | DEMIR FATIH 23505 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/27) Tuesday | MILLER LEE 14098 | 12:30 AM | 8:30 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:30 PM | 0.50 | 7.46 | 126.82 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | ANELLI MATTHEW | 6:41 AM | 3:11 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | CENACCHI MARTIN 23370 | 6:59 AM | 5:44 PM | 0.50 | 10.25 | 164.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | GILLILAND TRAVIS 20006 | 10:11 AM | 5:13 PM | 0.50 | 6.53 | 143.66 | 22.00 |
| (TG) SBUH | (2/28) Wednesday | GUST BOBBY 199 | 7:00 AM | 4:26 PM | 0.50 | 8.93 | 178.60 | 20.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) SBUH | (2/28) Wednesday | HAMID KEVIN 23392 | 7:21 AM | 3:36 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | MONTANA NINO 21284 | 7:30 AM | 4:05 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | SOSZKA ERIC 22607 | 6:57 AM | 3:00 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | VENTURA SERGIO 23446 | 6:58 AM | 4:13 PM | 1.00 | 8.25 | 132.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | CHAVEZ KEVIN 23495 | 7:26 AM | 5:03 PM | 0.50 | 9.11 | 145.76 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | PHILLIPS JULIANNA 21670 | 7:37 AM | 3:30 PM | 0.50 | 7.38 | 125.46 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | ROJAS MARIO 21194 | 7:12 AM | 4:15 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | LOFARO NICK 21073 | 7:28 AM | 3:44 PM | 0.50 | 7.76 | 131.92 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | NELSON NAKHARI 23514 | 7:08 AM | 3:32 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | PELLEGRINO MICHAEL 23457 | 7:50 AM | 4:03 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | RODRIGUEZ BRANDON 23464 | 9:10 AM | 5:48 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | STEIN WILL 23377 | 9:27 AM | 6:00 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | VARGAS KYLE 21829 | 8:02 AM | 4:01 PM | 0.50 | 7.48 | 127.16 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | BEVILACQUA DAVID 22875 | 8:49 AM | 6:58 PM | 0.50 | 9.65 | 164.05 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | FORSTER JAMES 21627 | 9:32 AM | 6:34 PM | 0.50 | 8.53 | 145.01 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | KOHN TROY 21119 | 11:40 AM | 8:10 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | LEBRUN KRYSTAL 23374 | 11:40 AM | 9:03 PM | 0.50 | 8.88 | 150.96 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | BROOKS JONATHAN 23528 | 3:00 PM | 9:05 PM | | 6.08 | 97.28 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | CELIK BRANDON 23480 | 3:05 PM | 9:04 PM | | 5.98 | 95.68 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | GOLDSMITH ANDREW 9409 | 4:24 PM | 4:18 PM | 0.50 | 23.40 | 514.80 | 22.00 |
| (TG) SBUH | (2/28) Wednesday | MOREL RAY 23483 | 3:53 PM | 11:58 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | FLANAGAN THOMAS 23254 | 3:51 PM | 12:22 AM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) SBUH | (2/28) Wednesday | REYES MARLON 23383 | 4:58 PM | 12:59 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/28) Wednesday | MILLER LEE 14098 | 12:36 AM | 8:35 AM | 0.50 | 7.48 | 119.68 | 16.00 |
| (TG) SBUH | (2/29) Thursday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:41 PM | 0.50 | 7.61 | 129.37 | 17.00 |
| (TG) SBUH | (2/29) Thursday | ANELLI MATTHEW | 6:32 AM | 3:08 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) SBUH | (2/29) Thursday | CENACCHI MARTIN 23370 | 6:47 AM | 5:30 PM | 0.50 | 10.21 | 163.36 | 16.00 |
| (TG) SBUH | (2/29) Thursday | GILLILAND TRAVIS 20006 | 10:28 AM | 5:00 PM | | 6.53 | 143.66 | 22.00 |
| (TG) SBUH | (2/29) Thursday | GLASER DYLAN 18523 | 8:16 AM | 4:19 PM | 0.50 | 7.55 | 128.35 | 17.00 |
| (TG) SBUH | (2/29) Thursday | GUST BOBBY 199 | 7:00 AM | 4:00 PM | 1.00 | 8.00 | 160.00 | 20.00 |
| (TG) SBUH | (2/29) Thursday | HAMID KEVIN 23392 | 7:08 AM | 3:40 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) SBUH | (2/29) Thursday | SOSZKA ERIC 22607 | 6:30 AM | 2:58 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) SBUH | (2/29) Thursday | VENTURA SERGIO 23446 | 6:58 AM | 4:00 PM | 1.00 | 8.03 | 128.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) SBUH | (2/29) Thursday | ARGYRIS IRENE 23435 | 7:55 AM | 4:32 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) SBUH | (2/29) Thursday | CHAVEZ KEVIN 23495 | 7:26 AM | 4:17 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) SBUH | (2/29) Thursday | MONTANA NINO 21284 | 7:11 AM | 3:54 PM | 0.50 | 8.21 | 131.36 | 16.00 |
| (TG) SBUH | (2/29) Thursday | NELSON NAKHARI 23514 | 7:18 AM | 3:45 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) SBUH | (2/29) Thursday | PELLEGRINO MICHAEL 23457 | 7:58 AM | 3:48 PM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) SBUH | (2/29) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) SBUH | (2/29) Thursday | RODRIGUEZ BRANDON 23464 | 9:09 AM | 5:50 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) SBUH | (2/29) Thursday | STEIN WILL 23377 | 9:30 AM | 6:31 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) SBUH | (2/29) Thursday | VARGAS KYLE 21829 | 8:00 AM | 3:58 PM | 0.50 | 7.46 | 126.82 | 17.00 |
| (TG) SBUH | (2/29) Thursday | BEVILACQUA DAVID 22875 | 9:04 AM | 7:01 PM | 0.50 | 9.45 | 160.65 | 17.00 |
| (TG) SBUH | (2/29) Thursday | FORSTER JAMES 21627 | 9:25 AM | 6:24 PM | 0.50 | 8.48 | 144.16 | 17.00 |
| (TG) SBUH | (2/29) Thursday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/29) Thursday | LEBRUN KRYSTAL 23374 | 12:54 PM | 9:08 PM | 0.50 | 7.73 | 131.41 | 17.00 |
| (TG) SBUH | (2/29) Thursday | BUELL JUSTIN 23466 | 3:45 PM | 9:00 PM | | 5.25 | 84.00 | 16.00 |
| (TG) SBUH | (2/29) Thursday | CELIK BRANDON | 3:07 PM | 9:00 PM | | 5.88 | 94.08 | 16.00 |
| (TG) SBUH | (2/29) Thursday | GOLDSMITH ANDREW 9409 | 4:18 PM | 11:10 PM | | 6.86 | 150.92 | 22.00 |
| (TG) SBUH | (2/29) Thursday | FLANAGAN THOMAS 23254 | 4:04 PM | 12:26 AM | 0.50 | 7.86 | 133.62 | 17.00 |
| (TG) SBUH | (2/29) Thursday | MOREL RAY 23483 | 3:54 PM | 11:59 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) SBUH | (2/29) Thursday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (2/29) Thursday | REYES MARLON | 5:03 PM | 11:34 PM | | 6.51 | 104.16 | 16.00 |
| (TG) SBUH | (2/29) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/1) Friday | ASCOLI CHRISTOPHER 19635 | 5:41 AM | 2:39 PM | 0.50 | 8.46 | 143.82 | 17.00 |
| (TG) SBUH | (3/1) Friday | GUST BOBBY 199 | 7:05 AM | 5:00 PM | 0.50 | 9.41 | 188.20 | 20.00 |
| (TG) SBUH | (3/1) Friday | HAMID KEVIN 23392 | 7:00 AM | 4:16 PM | 0.50 | 8.76 | 140.16 | 16.00 |
| (TG) SBUH | (3/1) Friday | VENTURA SERGIO 23446 | 7:01 AM | 3:51 PM | 1.00 | 7.83 | 125.28 | 16.00 |
| (TG) SBUH | (3/1) Friday | PHILLIPS JULIANNA 21670 | 7:52 AM | 2:53 PM | 0.50 | 6.51 | 110.67 | 17.00 |
| (TG) SBUH | (3/1) Friday | ROJAS MARIO 21194 | 7:16 AM | 3:29 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) SBUH | (3/1) Friday | ROSSETTI MAX 23406 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) SBUH | (3/1) Friday | CHAVEZ KEVIN 23495 | 8:11 AM | 4:22 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) SBUH | (3/1) Friday | NELSON NAKHARI 23514 | 7:12 AM | 3:38 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) SBUH | (3/1) Friday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:01 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (3/1) Friday | MONTANA NINO 21284 | 7:11 AM | 3:35 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) SBUH | (3/1) Friday | RODRIGUEZ BRANDON 23464 | 9:11 AM | 5:53 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) SBUH | (3/1) Friday | BEVILACQUA DAVID 22875 | 9:22 AM | 6:55 PM | 0.50 | 9.05 | 153.85 | 17.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH | (3/1) Friday | FORSTER JAMES 21627 | 9:33 AM | 6:23 PM | 0.50 | 8.33 | 141.61 | 17.00 |
| (TG) SBUH | (3/1) Friday | LOPEZ GILMAR | 11:00 AM | 1:00 PM | | 2.00 | 32.00 | 16.00 |
| (TG) SBUH | (3/1) Friday | ARGYRIS IRENE 23435 | 9:59 AM | 6:30 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/1) Friday | LEBRUN KRYSTAL 23374 | 10:42 AM | 8:02 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) SBUH | (3/1) Friday | FISCHER IAN 23390 | 1:00 PM | 8:55 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) SBUH | (3/1) Friday | CELIK BRANDON 23480 | 3:07 PM | 7:09 PM | | 4.03 | 64.48 | 16.00 |
| (TG) SBUH | (3/1) Friday | GOLDSMITH ANDREW 9409 | 10:04 AM | 10:48 PM | 0.50 | 12.23 | 269.06 | 22.00 |
| (TG) SBUH | (3/1) Friday | ATHERTON LEXEY | 3:28 PM | 8:59 PM | | 5.51 | 88.16 | 16.00 |
| (TG) SBUH | (3/1) Friday | BUELL JUSTIN 23466 | 3:59 PM | 9:01 PM | | 5.03 | 80.48 | 16.00 |
| (TG) SBUH | (3/1) Friday | FLANAGAN THOMAS 23254 | 3:59 PM | 12:17 AM | 0.50 | 7.80 | 132.60 | 17.00 |
| (TG) SBUH | (3/1) Friday | MOREL RAY 23483 | 3:57 PM | 11:56 PM | 0.50 | 7.48 | 119.68 | 16.00 |
| (TG) SBUH | (3/1) Friday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/1) Friday | SOSZKA ERIC | 6:29 AM | 2:18 PM | 0.50 | 7.31 | 116.96 | 16.00 |
| (TG) SBUH | (3/1) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/1) Friday | MILLER LEE 14098 | 12:01 AM | 8:41 AM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) SBUH | (3/2) Saturday | HAMID KEVIN 23392 | 7:08 AM | 3:37 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) SBUH | (3/2) Saturday | MONTANA NINO 21284 | 7:13 AM | 3:37 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) SBUH | (3/2) Saturday | ARGYRIS IRENE 23435 | 8:34 AM | 5:05 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/2) Saturday | FISCHER IAN 23390 | 1:54 PM | 9:59 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) SBUH | (3/2) Saturday | ZUCKER BRANDON 23419 | 4:58 PM | 11:59 PM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) SBUH | (3/2) Saturday | BECKFORD RICARDO 23490 | 5:55 PM | 1:02 AM | 0.50 | 6.61 | 105.76 | 16.00 |
| (TG) SBUH | (3/2) Saturday | MILLER LEE 14098 | 12:00 AM | 8:42 AM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) SBUH | (3/3) Sunday | MILLER LEE 14098 | 12:05 AM | 8:36 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/3) Sunday | ANELLI MATTHEW | 7:00 AM | 3:02 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) SBUH | (3/3) Sunday | GLASER DYLAN 18523 | 10:59 PM | | | 1.01 | 17.17 | 17.00 |
| (TG) SBUH | (3/3) Sunday | FISCHER IAN 23390 | 7:53 AM | 4:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) SBUH | (3/3) Sunday | STEIN WILL 23377 | 9:26 AM | 5:06 PM | 0.50 | 7.16 | 114.56 | 16.00 |
| (TG) SBUH | (3/3) Sunday | BECKFORD RICARDO 23490 | 9:57 AM | 7:08 PM | 0.50 | 8.68 | 138.88 | 16.00 |
| (TG) SBUH | (3/3) Sunday | DAMY SAMUEL 23402 | 3:27 PM | 11:58 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/3) Sunday | ZUCKER BRANDON 23419 | 4:59 PM | 10:59 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (3/3) Sunday | LEWIS ZACHARY 22872 | 6:00 PM | 1:00 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) SBUH | (3/3) Sunday | SOSZKA ERIC 22607 | 10:58 PM | | | 1.03 | 16.48 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | GLASER DYLAN 18523 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (3/4) Monday | SOSZKA ERIC 22607 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|--------------|-------|-----------|------|
| (TG) Stonybrook ER | (3/4) Monday | MILLER LEE 14098 | 12:11 AM | 8:34 AM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 3:06 PM | | 9.53 | 162.01 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | BASS BRIAN 23394 | 6:48 AM | 3:40 PM | 0.50 | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | ANELLI MATT 20143 | 6:45 AM | 7:50 PM | 0.50 | 12.58 | 201.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | CENACCHI MARTIN 23370 | 6:45 AM | 6:02 PM | 0.50 | 10.78 | 172.48 | 16.00 |
| (TG) Stonybrook Cancer | (3/4) Monday | GARCIA JULIA 21900 | 6:54 AM | 3:24 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | GUST BOBBY 199 | 7:01 AM | 5:19 PM | 0.50 | 9.80 | 196.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | LOPEZ GILMAR 23609 | 6:59 AM | 4:02 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 3:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | VARGAS KYLE 21829 | 7:59 AM | 3:00 PM | 0.50 | 6.51 | 110.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | VENTURA SERGIO 23446 | 6:58 AM | 4:00 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) SBUH - SICK PAY | (3/4) Monday | zzzSICK - GILLILAND TRAVIS 20006 | 9:00 AM | 5:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook Cancer | (3/4) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/4) Monday | PHILLIPS JULIANNA 21670 | 7:31 AM | 3:08 PM | 0.50 | 7.11 | 120.87 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | ROJAS MARIO 21194 | 7:17 AM | 3:56 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (3/4) Monday | DITILLO JOSEPH 20272 | 9:00 AM | 5:10 PM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook Cancer | (3/4) Monday | NELSON NAKHARI 23514 | 7:06 AM | 3:30 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | FITZPATRICK SHANE 22009 | 9:10 AM | 5:11 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | RODRIGUEZ BRANDON 23464 | 9:11 AM | 5:42 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | STEIN WILL 23377 | 9:30 AM | 5:30 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/4) Monday | FORSTER JAMES 21627 | 9:38 AM | 6:29 PM | 0.50 | 8.35 | 141.95 | 17.00 |
| (TG) Stonybrook ER | (3/4) Monday | BROOKS JONATHAN 23528 | 12:00 PM | 8:34 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | VIDALS ANTHONY 23424 | 11:57 AM | 8:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (3/4) Monday | FISCHER IAN 23390 | 1:12 PM | 9:05 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/4) Monday | GOLDSMITH ANDREW 9409 | 11:48 AM | 10:48 PM | 0.50 | 10.50 | 231.00 | 22.00 |
| (TG) Stonybrook Main | (3/4) Monday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | FLANAGAN THOMAS 23254 | 4:00 PM | 12:31 AM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (3/4) Monday | MOREL RAY 23483 | 3:51 PM | 11:55 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | REYES MARLON 23383 | 4:54 PM | 12:54 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | LEWIS ZACHARY 22872 | 6:00 PM | 1:05 AM | 0.50 | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook ER | (3/4) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 2:23 PM | | 8.78 | 149.26 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | CENACCHI MARTIN 23370 | 6:49 AM | 5:34 PM | 0.50 | 10.25 | 164.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/5) Tuesday | GARCIA JULIA 21900 | 6:48 AM | 3:08 PM | 0.50 | 7.83 | 125.28 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook MOD wkdy | (3/5) Tuesday | GILLILAND TRAVIS 20006 | 9:56 AM | 8:00 PM | | 10.06 | 221.32 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | GUST BOBBY 199 | 7:05 AM | 4:44 PM | 1.00 | 8.65 | 173.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | MONTANA NINO 21284 | 8:11 AM | 4:30 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | PELLEGRINO MICHAEL 23457 | 8:01 AM | 4:05 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | VENTURA SERGIO 23446 | 7:01 AM | 4:00 PM | 0.50 | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook Cancer | (3/5) Tuesday | CHAVEZ KEVIN 23495 | 7:28 AM | 4:35 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | ROJAS MARIO 21194 | 7:14 AM | 4:10 PM | 0.50 | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook Cancer | (3/5) Tuesday | CAREY TYLER 22658 | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/5) Tuesday | NELSON NAKHARI 23514 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | VARGAS KYLE 21829 | 7:00 AM | 12:00 PM | | 5.00 | 85.00 | 17.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | ANELLI MATT 20143 | 10:04 AM | 7:04 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | RODRIGUEZ BRANDON 23464 | 9:10 AM | 5:50 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | STEIN WILL 23377 | 9:29 AM | 5:42 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | VITALE MICHAEL 23607 | 9:00 AM | 5:33 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/5) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:33 PM | 0.50 | 10.05 | 170.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/5) Tuesday | FORSTER JAMES 21627 | 9:28 AM | 6:27 PM | 0.00 | 8.98 | 152.66 | 17.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | LEBRUN KRYSTAL 23374 | 11:35 AM | 9:33 PM | 0.50 | 9.46 | 151.36 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | VIDALS ANTHONY 23424 | 11:53 AM | 8:26 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | BUELL JUSTIN 23466 | 3:44 PM | 8:58 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/5) Tuesday | GOLDSMITH ANDREW 9409 | 12:03 PM | 7:48 PM | 0.50 | 7.25 | 159.50 | 22.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/5) Tuesday | ATHERTON LEXEY 23442 | 3:44 PM | 8:58 PM | | 5.23 | 83.68 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | FLANAGAN THOMAS 23254 | 3:34 PM | 12:13 AM | 0.50 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | MOREL RAY 23483 | 3:54 PM | 12:01 AM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | LEWIS ZACHARY 22872 | 6:18 PM | 1:10 AM | 0.50 | 6.36 | 101.76 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | ZUCKER BRANDON 23419 | 5:57 PM | 12:54 AM | 0.50 | 6.45 | 103.20 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/5) Tuesday | MILLER LEE 14098 | 12:00 AM | 8:40 AM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 2:36 PM | | 9.06 | 154.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | CENACCHI MARTIN 23370 | 6:58 AM | 7:15 PM | 0.00 | 12.28 | 196.48 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | DITILLO JOSEPH 20272 | 7:05 AM | 3:43 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/6) Wednesday | GILLILAND TRAVIS 20006 | 8:00 AM | 7:36 PM | | 11.60 | 255.20 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | GUST BOBBY 199 | 7:00 AM | 5:57 PM | 0.50 | 10.45 | 209.00 | 20.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | LOPEZ GILMAR 23609 | 7:01 AM | 4:16 PM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | VENTURA SERGIO 23446 | 7:11 AM | 4:17 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | VITALE MICHAEL 23607 | 8:00 AM | 4:49 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Cancer | (3/6) Wednesday | CHAVEZ KEVIN 23495 | 7:17 AM | 4:23 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/6) Wednesday | PHILLIPS JULIANNA 21670 | 7:35 AM | 3:48 PM | 0.50 | 7.71 | 131.07 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | ROJAS MARIO 21194 | 7:17 AM | 4:00 PM | 0.50 | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook Cancer | (3/6) Wednesday | MONTANA NINO 21284 | 8:12 AM | 4:41 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Cancer | (3/6) Wednesday | NELSON NAKHARI 23514 | 7:14 AM | 3:30 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | PELLEGRINO MICHAEL 23457 | 7:55 AM | 3:58 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) SBUH - SICK PAY | (3/6) Wednesday | zzzSICK - SOSZKA ERIC 22607 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:36 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | STEIN WILL 23377 | 9:28 AM | 6:05 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | VARGAS KYLE 21829 | 7:55 AM | 3:56 PM | 0.50 | 7.51 | 127.67 | 17.00 |
| (TG) Stonybrook Cancer | (3/6) Wednesday | BEVILACQUA DAVID 22875 | 9:26 AM | 7:31 PM | 0.50 | 9.58 | 162.86 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/6) Wednesday | FORSTER JAMES 21627 | 9:30 AM | 7:15 PM | 0.00 | 9.75 | 165.75 | 17.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | LEBRUN KRYSTAL 23374 | 11:44 AM | 9:03 PM | 0.50 | 8.81 | 140.96 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | VIDALS ANTHONY 23424 | 11:51 AM | 8:31 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | CAREY TYLER 22658 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | FITZPATRICK SHANE 22009 | 2:59 PM | 8:58 PM | | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | BROOKS JONATHAN 23528 | 3:01 PM | 9:14 PM | 0.50 | 5.71 | 91.36 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/6) Wednesday | GOLDSMITH ANDREW 9409 | 4:30 PM | 11:22 PM | 0.50 | 6.36 | 139.92 | 22.00 |
| (TG) Stonybrook Main | (3/6) Wednesday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | FLANAGAN THOMAS 23254 | 4:09 PM | 12:48 AM | 0.50 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | MOREL RAY 23483 | 3:53 PM | 11:58 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | REYES MARLON 23383 | 4:49 PM | 12:22 AM | 0.50 | 7.05 | 112.80 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/6) Wednesday | MILLER LEE 14098 | 12:04 AM | 8:36 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:42 PM | | 8.13 | 138.21 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | ANELLI MATT 20143 | 6:32 AM | 5:08 PM | 0.50 | 10.10 | 161.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | CENACCHI MARTIN 23370 | 6:55 AM | 5:34 PM | 0.50 | 10.15 | 162.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/7) Thursday | GILLILAND TRAVIS 20006 | 10:12 AM | 5:05 PM | | 6.88 | 151.36 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | GUST BOBBY 199 | 7:00 AM | 4:30 PM | 1.00 | 8.50 | 170.00 | 20.00 |
| (TG) Stonybrook ER | (3/7) Thursday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (3/7) Thursday | MONTANA NINO 21284 | 7:12 AM | 3:46 PM | 0.50 | 8.06 | 128.96 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (3/7) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 4:05 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/7) Thursday | ARGYRIS IRENE 23435 | 7:46 AM | 4:33 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Cancer | (3/7) Thursday | CHAVEZ KEVIN 23495 | 7:33 AM | 4:20 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | ROJAS MARIO 21194 | 7:21 AM | 4:11 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | LOPEZ GILMAR 23609 | 8:00 AM | 4:48 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/7) Thursday | NELSON NAKHARI 23514 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | PELLEGRINO MICHAEL 23457 | 7:59 AM | 4:00 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/7) Thursday | ROSSETTI MAX 23406 | 7:00 AM | 4:35 PM | 0.50 | 9.08 | 145.28 | 16.00 |
| (TG) SBUH - SICK PAY | (3/7) Thursday | zzzSICK - SOSZKA ERIC 22607 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 5:37 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | STEIN WILL 23377 | 9:30 AM | 5:31 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | VARGAS KYLE 21829 | 7:59 AM | 4:04 PM | 0.50 | 7.58 | 128.86 | 17.00 |
| (TG) Stonybrook Cancer | (3/7) Thursday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:30 PM | 0.50 | 10.00 | 170.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/7) Thursday | FORSTER JAMES 21627 | 9:33 AM | 6:35 PM | 0.50 | 8.53 | 145.01 | 17.00 |
| (TG) Stonybrook Main | (3/7) Thursday | LEBRUN KRYSTAL 23374 | 11:39 AM | 9:11 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | VIDALS ANTHONY 23424 | 11:56 AM | 8:27 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | CAREY TYLER 22658 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | BUELL JUSTIN 23466 | 3:42 PM | 9:00 PM | | 5.30 | 84.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/7) Thursday | GOLDSMITH ANDREW 9409 | 3:17 PM | 11:36 PM | 0.50 | 7.81 | 171.82 | 22.00 |
| (TG) Stonybrook Main | (3/7) Thursday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/7) Thursday | ATHERTON LEXEY 23442 | 3:42 PM | 9:00 PM | | 5.30 | 84.80 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | FLANAGAN THOMAS 23254 | 3:58 PM | 12:33 AM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook ER | (3/7) Thursday | MOREL RAY 23483 | 3:56 PM | 12:00 AM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | REYES MARLON 23383 | 4:57 PM | 12:54 AM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/7) Thursday | MILLER LEE 14098 | 12:07 AM | 8:38 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (3/8) Friday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 12:37 PM | | 7.06 | 120.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/8) Friday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/8) Friday | GUST BOBBY 199 | 7:16 AM | 5:00 PM | 0.50 | 9.23 | 184.60 | 20.00 |
| (TG) Stonybrook ER | (3/8) Friday | LOFARO NICK 21073 | 7:00 AM | 12:54 PM | | 5.90 | 100.30 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/8) Friday | LOPEZ GILMAR 23609 | 7:58 AM | 4:34 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (3/8) Friday | MONTANA NINO 21284 | 7:13 AM | 3:39 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/8) Friday | POLLACK AARON 20665 | 7:00 AM | 4:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/8) Friday | ROSSETTI MAX 23406 | 7:00 AM | 4:31 PM | 0.50 | 9.01 | 144.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (3/8) Friday | VENTURA SERGIO 23446 | 7:01 AM | 4:07 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/8) Friday | DITILLO JOSEPH 20272 | 7:36 AM | 3:57 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/8) Friday | ROJAS MARIO 21194 | 7:16 AM | 3:31 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/8) Friday | CHAVEZ KEVIN 23495 | 7:30 AM | 8:21 PM | 0.50 | 12.35 | 197.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/8) Friday | NELSON NAKHARI 23514 | 7:07 AM | 3:30 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | PELLEGRINO MICHAEL 23457 | 8:07 AM | 4:05 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) SBUH - SICK PAY | (3/8) Friday | zzzSICK - SOSZKA ERIC 22607 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | ARGYRIS IRENE 23435 | 9:58 AM | 6:29 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (3/8) Friday | RODRIGUEZ BRANDON 23464 | 9:07 AM | 6:16 PM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Main | (3/8) Friday | VITALE MICHAEL 23607 | 9:00 AM | 5:33 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/8) Friday | BEVILACQUA DAVID 22875 | 10:00 AM | 8:30 PM | 0.50 | 10.00 | 170.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/8) Friday | FORSTER JAMES 21627 | 9:39 AM | 6:23 PM | 0.50 | 8.23 | 139.91 | 17.00 |
| (TG) Stonybrook Main | (3/8) Friday | LEBRUN KRYSTAL 23374 | 10:53 AM | 9:11 PM | 0.50 | 9.80 | 156.80 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | VIDALS ANTHONY 23424 | 11:48 AM | 8:29 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (3/8) Friday | BROOKS JONATHAN 23528 | 12:29 PM | 9:16 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | FISCHER IAN 23390 | 12:47 PM | 8:55 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/8) Friday | GOLDSMITH ANDREW 9409 | 4:02 PM | 10:02 PM | 0.50 | 5.50 | 121.00 | 22.00 |
| (TG) Stonybrook Main | (3/8) Friday | MARTINEZ SAL 22538 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | FLANAGAN THOMAS 23254 | 3:59 PM | 12:30 AM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (3/8) Friday | MOREL RAY 23483 | 3:54 PM | 12:00 AM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | REYES MARLON 23383 | 5:11 PM | 11:26 PM | 0.50 | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/8) Friday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | HAMID KEVIN 23392 | 7:11 AM | 3:43 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/9) Saturday | POLLACK AARON 20665 | 11:00 AM | 3:00 PM | 0.50 | 3.50 | 56.00 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | MONTANA NINO 21284 | 7:06 AM | 3:36 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | ARGYRIS IRENE 23435 | 8:24 AM | 5:01 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | GOLDSMITH ANDREW 9409 | 12:55 PM | 3:25 PM | | 2.50 | 55.00 | 22.00 |
| (TG) Stonybrook ER | (3/9) Saturday | BROOKS JONATHAN 23528 | 1:56 PM | 5:03 PM | | 3.11 | 49.76 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/9) Saturday | POLLACK AARON 20665 | 3:00 PM | 12:00 AM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | DAMY SAMUEL 23402 | 3:29 PM | 12:00 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | ZUCKER BRANDON 23419 | 4:55 PM | 11:00 PM | 0.50 | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | BECKFORD RICARDO 23490 | 3:56 PM | 11:02 PM | 0.50 | 6.60 | 105.60 | 16.00 |
| (TG) Stonybrook ER | (3/9) Saturday | MILLER LEE 14098 | 12:04 AM | 8:39 AM | 0.50 | 8.08 | 129.28 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (3/9) Saturday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | DAMY SAMUEL 23402 | 7:02 AM | 3:32 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/10) Sunday | POLLACK AARON 20665 | 12:00 PM | 3:00 PM | | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | FISCHER IAN 23390 | 7:54 AM | 4:26 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | STEIN WILL 23377 | 9:24 AM | 5:00 PM | 0.50 | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | BECKFORD RICARDO 23490 | 11:54 AM | 8:59 PM | 0.50 | 8.58 | 137.28 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/10) Sunday | POLLACK AARON 20665 | 3:00 PM | 5:30 PM | | 2.50 | 40.00 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | HAMID KEVIN 23392 | 4:02 PM | 12:09 AM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | YANG TYLER | 4:00 PM | 10:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | ZUCKER BRANDON 23419 | 4:56 PM | 11:01 PM | 0.50 | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook ER | (3/10) Sunday | LEWIS ZACHARY 22872 | 5:53 PM | 1:34 AM | 0.50 | 7.18 | 114.88 | 16.00 |
| (TG) SBUH | (3/11) Monday | GLASER DYLAN 18523 | 12:00 PM | 8:30 AM | | 20.50 | 328.00 | 16.00 |
| (TG) SBUH | (3/11) Monday | ASCOLI CHRISTOPHER 19635 | 5:29 AM | 1:45 PM | | 8.26 | 132.16 | 16.00 |
| (TG) SBUH | (3/11) Monday | ANELLI MATT 20143 | 6:17 AM | 2:55 PM | | 8.63 | 138.08 | 16.00 |
| (TG) SBUH | (3/11) Monday | ARGYRIS IRENE 23435 | 6:50 AM | 3:37 PM | | 8.78 | 140.48 | 16.00 |
| (TG) SBUH | (3/11) Monday | CENACCHI MARTIN 23370 | 6:59 AM | 5:30 PM | | 10.51 | 168.16 | 16.00 |
| (TG) SBUH | (3/11) Monday | GILLILAND TRAVIS 20006 | 1:04 PM | 11:00 PM | | 9.93 | 158.88 | 16.00 |
| (TG) SBUH | (3/11) Monday | GUST BOBBY 199 | 7:22 AM | 5:09 PM | 0.50 | 9.28 | 148.48 | 16.00 |
| (TG) SBUH | (3/11) Monday | LOFARO NICK 21073 | 6:51 AM | 3:18 PM | | 8.45 | - | - |
| (TG) SBUH | (3/11) Monday | VENTURA SERGIO 23446 | 7:00 AM | 4:01 PM | | 9.01 | 144.16 | 16.00 |
| (TG) SBUH | (3/11) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/11) Monday | PHILLIPS JULIANNA 21670 | 8:05 AM | 3:01 PM | | 6.93 | 110.88 | 16.00 |
| (TG) SBUH | (3/11) Monday | ROJAS MARIO 21194 | 7:17 AM | 3:44 PM | | 8.45 | 135.20 | 16.00 |
| (TG) SBUH | (3/11) Monday | FLANAGAN THOMAS 23254 | 11:10 AM | 4:00 PM | | 4.83 | 77.28 | 16.00 |
| (TG) SBUH | (3/11) Monday | LOPEZ GILMAR 23609 | 7:57 AM | 5:02 PM | | 9.08 | 145.28 | 16.00 |
| (TG) SBUH | (3/11) Monday | PELLEGRINO MICHAEL 23457 | 7:55 AM | 4:00 PM | | 8.08 | 129.28 | 16.00 |
| (TG) SBUH | (3/11) Monday | RODRIGUEZ BRANDON 23464 | 9:06 AM | 5:45 PM | | 8.65 | 138.40 | 16.00 |
| (TG) SBUH | (3/11) Monday | STEIN WILL 23377 | 9:26 AM | 5:07 PM | | 7.68 | 122.88 | 16.00 |
| (TG) SBUH | (3/11) Monday | VARGAS KYLE 21829 | 8:18 AM | 3:58 PM | | 7.66 | 122.56 | 16.00 |
| (TG) SBUH | (3/11) Monday | BEVILACQUA DAVID 22875 | 10:16 AM | 7:59 PM | | 9.71 | 155.36 | 16.00 |
| (TG) SBUH | (3/11) Monday | FORSTER JAMES 21627 | 9:36 AM | 6:30 PM | | 8.90 | 142.40 | 16.00 |
| (TG) SBUH | (3/11) Monday | KOHN TROY 21119 | 11:29 AM | 8:00 PM | | 8.51 | 136.16 | 16.00 |
| (TG) SBUH | (3/11) Monday | VITALE MICHAEL 23607 | 12:30 PM | 9:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/11) Monday | BROOKS JONATHAN 23528 | 12:04 PM | 9:10 PM | | 9.10 | 145.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time in | Actual Time out | Dinner/lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|------------------|--------------|-------|-----------|------|
| (TG) SBUH | (3/11) Monday | VIDALS ANTHONY 23424 | 1:50 PM | 7:57 PM | | 6.11 | 97.76 | 16.00 |
| (TG) SBUH | (3/11) Monday | GOLDSMITH ANDREW 9409 | 4:28 PM | 10:29 PM | | 6.01 | 96.16 | 16.00 |
| (TG) SBUH | (3/11) Monday | YANG TYLER | 2:00 PM | 9:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) SBUH | (3/11) Monday | FLANAGAN THOMAS 23254 | 4:00 PM | 12:53 AM | | 8.88 | 142.08 | 16.00 |
| (TG) SBUH | (3/11) Monday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/11) Monday | MOREL RAY 23483 | 3:54 PM | 11:57 PM | | 8.05 | 128.80 | 16.00 |
| (TG) SBUH | (3/11) Monday | REYES MARLON 23383 | 4:50 PM | 12:53 AM | | 8.05 | 128.80 | 16.00 |
| (TG) SBUH | (3/11) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:47 PM | | 8.26 | 132.16 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | CENACCHI MARTIN 23370 | 6:50 AM | 5:30 PM | | 10.66 | 170.56 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | GARCIA JULIA 21900 | 6:46 AM | 3:06 PM | | 8.33 | 133.28 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | GILLILAND TRAVIS 20006 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | GUST BOBBY 199 | 7:18 AM | 5:08 PM | 1.00 | 8.83 | 141.28 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | HAMID KEVIN 23392 | 7:34 AM | 9:10 PM | | 13.60 | 217.60 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | LOFARO NICK 21073 | 6:57 AM | 3:27 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | VENTURA SERGIO 23446 | 6:57 AM | 4:07 PM | | 9.16 | 146.56 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | CHAVEZ KEVIN 23495 | 7:19 AM | 4:13 PM | | 8.90 | 142.40 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | ROJAS MARIO 21194 | 7:21 AM | 4:00 PM | | 8.65 | 138.40 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | LOPEZ GILMAR 23609 | 8:02 AM | 5:00 PM | | 8.96 | 143.36 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | MONTANA NINO 21284 | 8:08 AM | 3:44 PM | | 7.60 | 121.60 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | VARGAS KYLE 21829 | 8:11 AM | 4:01 PM | | 7.83 | 125.28 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | YANG TYLER | 8:00 AM | 4:29 PM | | 8.48 | 135.68 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | PELLEGRINO MICHAEL 23457 | 7:58 AM | 4:02 PM | | 8.06 | 128.96 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | RODRIGUEZ BRANDON 23464 | 9:04 AM | 5:35 PM | | 8.51 | 136.16 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | STEIN WILL | 9:27 AM | 5:12 PM | | 7.75 | 124.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:45 PM | | 9.75 | 156.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | FORSTER JAMES 21627 | 9:37 AM | 6:25 PM | | 8.80 | 140.80 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | ANELLI MATT 20143 | 12:01 PM | 9:05 PM | | 9.06 | 144.96 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | KOHN TROY 21119 | 11:34 AM | 8:00 PM | | 8.43 | 134.88 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | VIDALS ANTHONY 23424 | 1:35 PM | 8:15 PM | | 6.66 | 106.56 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | BUELL JUSTIN 23466 | 3:53 PM | 9:00 PM | | 5.11 | 81.76 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | GOLDSMITH ANDREW 9409 | 9:00 AM | 3:11 PM | | 6.18 | 98.88 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) SBUH | (3/12) Tuesday | ATHERTON LEXEY 23442 | 3:53 PM | 9:01 PM | | 5.13 | 82.08 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | FLANAGAN THOMAS 23254 | 3:55 PM | 12:28 AM | | 8.55 | 136.80 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | MOREL RAY 23483 | 3:58 PM | 11:58 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | ZUCKER BRANDON 23419 | 5:58 PM | 12:57 AM | | 6.98 | 111.68 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | DEMIR FATIH 23505 | 11:15 PM | 7:30 AM | | 8.25 | 132.00 | 16.00 |
| (TG) SBUH | (3/12) Tuesday | MILLER LEE 14098 | 12:51 AM | 8:40 AM | | 7.81 | 124.96 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 1:36 PM | | 8.05 | 128.80 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | ANELLI MATT 20143 | 7:15 AM | 4:18 PM | | 9.05 | 144.80 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | CENACCHI MARTIN 23370 | 7:00 AM | 5:20 PM | | 10.33 | 165.28 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | GILLILAND TRAVIS 20006 | 8:33 AM | 7:56 PM | | 11.38 | 182.08 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | GUST BOBBY 199 | 7:16 AM | 4:30 PM | | 9.23 | 147.68 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | HAMID KEVIN 23392 | 7:00 AM | 3:35 PM | | 8.58 | 137.28 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | LOFARO NICK 21073 | 7:00 AM | 3:40 PM | | 8.66 | 138.56 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 4:13 PM | | 9.23 | 147.68 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | CHAVEZ KEVIN 23495 | 7:20 AM | 4:06 PM | | 8.76 | 140.16 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | PHILLIPS JULIANNA 21670 | 7:31 AM | 3:01 PM | | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | ROJAS MARIO 21194 | 7:16 AM | 5:06 PM | | 9.83 | 157.28 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | ARGYRIS IRENE 23435 | 7:49 AM | 4:29 PM | | 8.66 | 138.56 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | DITILLO JOSEPH 20272 | 8:04 AM | 4:34 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | LOPEZ GILMAR 23609 | 8:00 AM | 5:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | MONTANA NINO 21284 | 8:06 AM | 4:34 PM | | 8.46 | 135.36 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:33 PM | | 8.56 | 136.96 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | STEIN WILL 23377 | 9:35 AM | 5:09 PM | | 7.56 | 120.96 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | VARGAS KYLE 21829 | 8:00 AM | 2:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | BEVILACQUA DAVID 22875 | 9:28 AM | 6:30 PM | | 9.03 | 144.48 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | FORSTER JAMES 21627 | 9:12 AM | 6:36 PM | | 9.40 | 150.40 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | SOSZKA ERIC | 9:47 AM | 5:49 PM | | 8.03 | - | - |
| (TG) SBUH | (3/13) Wednesday | KOHN TROY 21119 | 10:32 AM | 7:00 PM | | 8.46 | 135.36 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | LEBRUN KRYSTAL 23374 | 11:44 AM | 9:19 PM | | 9.58 | 153.28 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | VIDALS ANTHONY 23424 | 1:50 PM | 7:58 PM | | 6.13 | 98.08 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | VITALE MICHAEL 23607 | 2:59 PM | 9:09 PM | | 6.16 | 98.56 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | FLANAGAN THOMAS 23254 | 3:57 PM | 12:28 AM | | 8.51 | 136.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH | (3/13) Wednesday | MOREL RAY 23483 | 4:01 PM | 11:58 PM | | 7.95 | 127.20 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | REYES MARLON 23383 | 5:00 PM | 1:01 AM | | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | DEMIR FATIH 23505 | 11:00 AM | 7:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/13) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:36 AM | | 8.60 | 137.60 | 16.00 |
| (TG) SBUH | (3/14) Thursday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 1:43 PM | | 8.16 | 130.56 | 16.00 |
| (TG) SBUH | (3/14) Thursday | CENACCHI MARTIN 23370 | 7:02 AM | 5:30 PM | | 10.46 | 167.36 | 16.00 |
| (TG) SBUH | (3/14) Thursday | GILLILAND TRAVIS 20006 | 9:30 AM | 5:11 PM | | 7.68 | 122.88 | 16.00 |
| (TG) SBUH | (3/14) Thursday | GUST BOBBY 199 | 7:15 AM | 4:45 PM | | 9.50 | 152.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | HAMID KEVIN 23392 | 7:18 AM | 3:50 PM | | 8.53 | 136.48 | 16.00 |
| (TG) SBUH | (3/14) Thursday | LOFARO NICK 21073 | 7:00 AM | 2:31 PM | | 7.51 | 120.16 | 16.00 |
| (TG) SBUH | (3/14) Thursday | MONTANA NINO 21284 | 8:32 AM | 4:01 PM | | 7.48 | 119.68 | 16.00 |
| (TG) SBUH | (3/14) Thursday | VENTURA SERGIO 23446 | 6:58 AM | 4:08 PM | | 9.16 | 146.56 | 16.00 |
| (TG) SBUH | (3/14) Thursday | ARGYRIS IRENE 23435 | 7:52 AM | 5:06 PM | | 9.23 | 147.68 | 16.00 |
| (TG) SBUH | (3/14) Thursday | PHILLIPS JULIANNA 21670 | 7:52 AM | 3:52 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | ROJAS MARIO 21194 | 7:19 AM | 3:59 PM | | 8.66 | 138.56 | 16.00 |
| (TG) SBUH | (3/14) Thursday | CHAVEZ KEVIN 23495 | 7:23 AM | 6:08 PM | | 10.75 | 172.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | LOPEZ GILMAR 23609 | 8:00 AM | 5:01 PM | | 9.01 | 144.16 | 16.00 |
| (TG) SBUH | (3/14) Thursday | PELLEGRINO MICHAEL 23457 | 8:21 AM | 4:00 PM | | 7.65 | 122.40 | 16.00 |
| (TG) SBUH | (3/14) Thursday | DITILLO JOSEPH | 8:49 AM | 4:30 PM | | 7.68 | - | - |
| (TG) SBUH | (3/14) Thursday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:30 PM | | 8.51 | 136.16 | 16.00 |
| (TG) SBUH | (3/14) Thursday | STEIN WILL 23377 | 9:30 AM | 5:04 PM | | 7.56 | 120.96 | 16.00 |
| (TG) SBUH | (3/14) Thursday | VARGAS KYLE 21829 | 8:22 AM | 3:55 PM | | 7.55 | 120.80 | 16.00 |
| (TG) SBUH | (3/14) Thursday | BEVILACQUA DAVID 22875 | 8:59 AM | 6:30 PM | | 9.51 | 152.16 | 16.00 |
| (TG) SBUH | (3/14) Thursday | FORSTER JAMES 21627 | 9:19 AM | 6:31 PM | | 9.20 | 147.20 | 16.00 |
| (TG) SBUH | (3/14) Thursday | KOHN TROY 21119 | 11:13 AM | 6:00 PM | | 6.78 | 108.48 | 16.00 |
| (TG) SBUH | (3/14) Thursday | LEBRUN KRYSTAL 23374 | 11:39 AM | 9:01 PM | | 9.36 | 149.76 | 16.00 |
| (TG) SBUH | (3/14) Thursday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | VIDALS ANTHONY 23424 | 1:36 PM | 7:59 PM | | 6.38 | 102.08 | 16.00 |
| (TG) SBUH | (3/14) Thursday | BUELL JUSTIN 23466 | 3:54 PM | 9:00 PM | | 5.10 | 81.60 | 16.00 |
| (TG) SBUH | (3/14) Thursday | GOLDSMITH ANDREW 9409 | 5:30 PM | 10:30 PM | | 5.00 | 80.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | YANG TYLER | 3:04 PM | 9:06 PM | | 6.03 | - | - |
| (TG) SBUH | (3/14) Thursday | FLANAGAN THOMAS 23254 | 4:05 PM | 12:31 AM | | 8.43 | 134.88 | 16.00 |
| (TG) SBUH | (3/14) Thursday | MOREL RAY 23483 | 3:55 PM | 11:59 PM | | 8.06 | 128.96 | 16.00 |
| (TG) SBUH | (3/14) Thursday | REYES MARLON 23383 | 4:47 PM | 12:48 AM | | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH | (3/14) Thursday | DEMIR FATIH 23505 | 11:00 AM | 7:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/14) Thursday | MILLER LEE 14098 | 12:02 AM | 8:37 AM | | 8.58 | 137.28 | 16.00 |
| (TG) SBUH | (3/15) Friday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:24 PM | | 7.80 | 124.80 | 16.00 |
| (TG) SBUH | (3/15) Friday | GUST BOBBY 199 | 7:05 AM | 5:00 PM | | 9.91 | 158.56 | 16.00 |
| (TG) SBUH | (3/15) Friday | LOFARO NICK 21073 | 7:00 AM | 2:02 PM | | 7.03 | 112.48 | 16.00 |
| (TG) SBUH | (3/15) Friday | MONTANA NINO 21284 | 7:11 AM | 3:30 PM | | 8.31 | 132.96 | 16.00 |
| (TG) SBUH | (3/15) Friday | POLLACK AARON 20665 | 7:00 AM | 5:00 PM | | 10.00 | 160.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | | 9.01 | 144.16 | 16.00 |
| (TG) SBUH | (3/15) Friday | VITALE MICHAEL 23607 | 7:59 AM | 4:38 PM | | 8.65 | 138.40 | 16.00 |
| (TG) SBUH | (3/15) Friday | CHAVEZ KEVIN 23495 | 7:29 AM | 4:15 PM | | 8.76 | 140.16 | 16.00 |
| (TG) SBUH | (3/15) Friday | PHILLIPS JULIANNA 21670 | 8:31 AM | 3:11 PM | | 6.66 | 106.56 | 16.00 |
| (TG) SBUH | (3/15) Friday | ROJAS MARIO 21194 | 7:12 AM | 3:00 PM | | 7.80 | 124.80 | 16.00 |
| (TG) SBUH | (3/15) Friday | DITILLO JOSEPH | 8:21 AM | 4:31 PM | | 8.16 | - | - |
| (TG) SBUH | (3/15) Friday | LOPEZ GILMAR 23609 | 8:01 AM | 5:02 PM | | 9.01 | 144.16 | 16.00 |
| (TG) SBUH | (3/15) Friday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 3:31 PM | | 7.38 | 118.08 | 16.00 |
| (TG) SBUH | (3/15) Friday | ANELLI MATT 20143 | 8:31 AM | 6:02 PM | | 9.51 | - | - |
| (TG) SBUH | (3/15) Friday | ARGYRIS IRENE 23435 | 9:41 AM | 6:11 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:31 PM | | 8.53 | 136.48 | 16.00 |
| (TG) SBUH | (3/15) Friday | BEVILACQUA DAVID 22875 | 9:12 AM | 6:43 PM | | 9.51 | 152.16 | 16.00 |
| (TG) SBUH | (3/15) Friday | FORSTER JAMES 21627 | 9:48 AM | 6:18 PM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | KOHN TROY 21119 | 9:00 AM | 4:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | LEBRUN KRYSTAL 23374 | 10:34 AM | 9:00 PM | | 10.43 | 166.88 | 16.00 |
| (TG) SBUH | (3/15) Friday | FISCHER IAN 23390 | 12:58 PM | 9:00 PM | | 8.03 | 128.48 | 16.00 |
| (TG) SBUH | (3/15) Friday | VIDALS ANTHONY 23424 | 1:44 PM | 7:59 PM | | 6.25 | 100.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | GOLDSMITH ANDREW 9409 | 4:19 PM | 10:42 PM | | 6.38 | 102.08 | 16.00 |
| (TG) SBUH | (3/15) Friday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | BUELL JUSTIN 23466 | 3:52 PM | 9:00 PM | | 5.13 | 82.08 | 16.00 |
| (TG) SBUH | (3/15) Friday | FLANAGAN THOMAS 23254 | 3:54 PM | 12:28 AM | | 8.56 | 136.96 | 16.00 |
| (TG) SBUH | (3/15) Friday | MOREL RAY 23483 | 3:54 PM | 12:03 AM | | 8.15 | 130.40 | 16.00 |
| (TG) SBUH | (3/15) Friday | REYES MARLON 23383 | 4:56 PM | 11:49 PM | | 6.88 | 110.08 | 16.00 |
| (TG) SBUH | (3/15) Friday | DEMIR FATIH 23505 | 12:00 AM | 7:30 PM | | 19.50 | 312.00 | 16.00 |
| (TG) SBUH | (3/15) Friday | MILLER LEE 14098 | 12:07 AM | 8:38 AM | | 8.51 | 136.16 | 16.00 |
| (TG) SBUH | (3/16) Saturday | HAMID KEVIN 23392 | 7:32 AM | 3:37 PM | | 8.08 | 129.28 | 16.00 |
| (TG) SBUH | (3/16) Saturday | POLLACK AARON 20665 | 11:30 AM | 3:00 PM | | 3.50 | 56.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH | (3/16) Saturday | MONTANA NINO 21284 | 7:30 AM | 2:59 PM | | 7.48 | 119.68 | 16.00 |
| (TG) SBUH | (3/16) Saturday | ARGYRIS IRENE 23435 | 8:30 AM | 5:03 PM | | 8.55 | 136.80 | 16.00 |
| (TG) SBUH | (3/16) Saturday | FISCHER IAN 23390 | 1:59 PM | 11:00 PM | | 9.01 | 144.16 | 16.00 |
| (TG) SBUH | (3/16) Saturday | FISCHER IAN 23390 | 2:00 PM | 11:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) SBUH | (3/16) Saturday | POLLACK AARON 20665 | 3:00 PM | 10:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) SBUH | (3/16) Saturday | DAMY SAMUEL 23402 | 3:40 PM | 11:41 PM | | 8.01 | 128.16 | 16.00 |
| (TG) SBUH | (3/16) Saturday | ZUCKER BRANDON 23419 | 4:56 PM | 11:37 PM | | 6.68 | 106.88 | 16.00 |
| (TG) SBUH | (3/16) Saturday | BECKFORD RICARDO 23490 | 5:46 PM | 12:46 AM | | 7.00 | 112.00 | 16.00 |
| (TG) SBUH | (3/16) Saturday | MILLER LEE 14098 | 12:04 AM | 8:39 AM | | 8.58 | 137.28 | 16.00 |
| (TG) SBUH | (3/16) Saturday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | | 8.50 | 136.00 | 16.00 |
| (TG) SBUH | (3/17) Sunday | ANELLI MATT 20143 | 6:39 AM | 3:42 PM | | 9.05 | 144.80 | 16.00 |
| (TG) SBUH | (3/17) Sunday | ANELLI MATT 20143 | 6:39 AM | 3:42 PM | | 9.05 | - | - |
| (TG) SBUH | (3/17) Sunday | FISCHER IAN 23390 | 8:00 AM | 4:33 PM | | 8.55 | 136.80 | 16.00 |
| (TG) SBUH | (3/17) Sunday | STEIN WILL 23377 | 9:26 AM | 5:10 PM | | 7.73 | 123.68 | 16.00 |
| (TG) SBUH | (3/17) Sunday | BECKFORD RICARDO 23490 | 11:27 AM | 8:31 PM | | 9.06 | 144.96 | 16.00 |
| (TG) SBUH | (3/17) Sunday | DAMY SAMUEL 23402 | 4:14 PM | 12:02 AM | | 7.80 | 124.80 | 16.00 |
| (TG) SBUH | (3/17) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 11:30 PM | | 6.50 | 104.00 | 16.00 |
| (TG) SBUH | (3/17) Sunday | LEWIS ZACHARY 22872 | 6:13 PM | 1:21 AM | | 7.13 | 114.08 | 16.00 |
| (TG) SBUH | (3/17) Sunday | MILLER LEE 14098 | 12:03 AM | 8:38 AM | | 8.58 | 137.28 | 16.00 |
| (TG) SBUH | (3/17) Sunday | SOSZKA ERIC 22607 | 10:23 PM | 8:42 AM | | 10.31 | 164.96 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | GLASER DYLAN 18523 | 12:10 AM | 8:26 AM | 0.50 | 7.76 | 131.92 | 17.00 |
| (TG) Stonybrook Main | (3/18) Monday | ASCOLI CHRISTOPHER 19635 | 5:27 AM | 1:30 PM | 0.00 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Main | (3/18) Monday | ANELLI MATT 20143 | 6:29 AM | 3:58 PM | 0.50 | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/18) Monday | CENACCHI MARTIN 23370 | 7:06 AM | 5:36 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | DITILLO JOSEPH 20272 | 12:17 PM | 8:47 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/18) Monday | GILLILAND TRAVIS 20006 | 9:27 AM | 6:14 PM | 0.50 | 8.28 | 182.16 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/18) Monday | GUST BOBBY 199 | 7:32 AM | 4:40 PM | 0.50 | 8.63 | 172.60 | 20.00 |
| (TG) Stonybrook ER | (3/18) Monday | LOFARO NICK 21073 | 7:01 AM | 3:32 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Main | (3/18) Monday | PEREZ MICHAEL 23642 | 7:00 AM | 4:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/18) Monday | VENTURA SERGIO 23446 | 7:01 AM | 3:51 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | GARCIA JULIA | 7:01 AM | 3:36 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | PHILLIPS JULIANNA 21670 | 7:35 AM | 2:15 PM | | 6.66 | 113.22 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/18) Monday | ROJAS MARIO 21194 | 7:18 AM | 3:48 PM | 0.50 | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (3/18) Monday | LOPEZ GILMAR 23609 | 7:56 AM | 5:02 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | PELLEGRINO MICHAEL 23457 | 7:52 AM | 4:00 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook Main | (3/18) Monday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:32 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (3/18) Monday | STEIN WILL 23377 | 9:32 AM | 5:17 PM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | BEVILACQUA DAVID 22875 | 9:25 AM | 7:10 PM | 0.50 | 9.25 | 157.25 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/18) Monday | FORSTER JAMES 21627 | 9:37 AM | 6:29 PM | 0.50 | 8.36 | 142.12 | 17.00 |
| (TG) Stonybrook Cancer | (3/18) Monday | BROOKS JONATHAN 23528 | 9:47 AM | 4:09 PM | 0.50 | 6.36 | 101.76 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | KOHN TROY 21119 | 10:58 AM | 7:30 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/18) Monday | FISCHER IAN 23390 | 1:06 PM | 9:02 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | VIDALS ANTHONY 23424 | 1:35 PM | 8:54 PM | 0.50 | 6.81 | 108.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/18) Monday | GOLDSMITH ANDREW 9409 | 4:44 PM | 10:53 PM | | 6.15 | 135.30 | 22.00 |
| (TG) Stonybrook Main | (3/18) Monday | VITALE MICHAEL 23607 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | FLANAGAN THOMAS 23254 | 4:03 PM | 12:37 AM | 0.50 | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook Main | (3/18) Monday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | MOREL RAY 23483 | 9:05 AM | 5:00 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | REYES MARLON 23383 | 4:43 PM | 11:18 PM | | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | YANG TYLER | 5:58 PM | 12:01 AM | | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (3/18) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:39 PM | 0.00 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | CENACCHI MARTIN 23370 | 6:59 AM | 5:39 PM | 0.50 | 10.16 | 162.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/19) Tuesday | GILLILAND TRAVIS 20006 | 12:16 PM | 8:49 PM | 0.50 | 8.05 | 177.10 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | GUST BOBBY 199 | 7:15 AM | 4:07 PM | 0.50 | 8.36 | 167.20 | 20.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | HAMID KEVIN 23392 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | VENTURA SERGIO 23446 | 6:58 AM | 4:01 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/19) Tuesday | GARCIA JULIA | 7:01 AM | 3:15 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Cancer | (3/19) Tuesday | CHAVEZ KEVIN 23495 | 7:17 AM | 5:50 PM | 0.50 | 10.05 | 160.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | ROJAS MARIO 21194 | 7:18 AM | 4:04 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/19) Tuesday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | LOPEZ GILMAR 23609 | 8:01 AM | 5:10 PM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | MONTANA NINO 21284 | 8:15 AM | 4:45 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/19) Tuesday | NELSON NAKHARI 23514 | 7:06 AM | 3:44 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | VARGAS KYLE 21829 | 8:17 AM | 11:49 AM | | 3.53 | 60.01 | 17.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 4:00 PM | 0.50 | 7.36 | 117.76 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (3/19) Tuesday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | STEIN WILL 23377 | 9:31 AM | 5:47 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/19) Tuesday | BEVILACQUA DAVID 22875 | 9:01 AM | 7:21 PM | 0.50 | 9.83 | 167.11 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/19) Tuesday | FORSTER JAMES 21627 | 9:22 AM | 6:28 PM | 0.50 | 8.60 | 146.20 | 17.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | ANELLI MATT 20143 | 11:36 AM | 9:08 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:05 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | VIDALS ANTHONY 23424 | 1:41 PM | 8:02 PM | | 6.35 | 101.60 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | BUELL JUSTIN 23466 | 3:59 PM | 9:00 PM | | 5.01 | 80.16 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | ATHERTON LEXEY 23442 | 3:59 PM | 9:00 PM | | 5.01 | 80.16 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | FLANAGAN THOMAS 23254 | 4:00 PM | 12:31 AM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | MOREL RAY 23483 | 3:51 PM | 11:59 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook Main | (3/19) Tuesday | YANG TYLER | 5:49 PM | 9:00 PM | | 3.18 | 50.88 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | ZUCKER BRANDON 23419 | 5:57 PM | 12:57 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | DEMIR FATIH 23505 | 11:45 PM | 7:30 AM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook ER | (3/19) Tuesday | MILLER LEE 14098 | 12:15 AM | 8:47 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | PEREZ MICHAEL 23642 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | CENACCHI MARTIN 23370 | 7:01 AM | 5:45 PM | 0.50 | 10.23 | 163.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/20) Wednesday | GILLILAND TRAVIS 20006 | 5:31 AM | 5:28 PM | 0.50 | 11.45 | 251.90 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | GUST BOBBY 199 | 7:09 AM | 5:00 PM | 0.50 | 9.35 | 187.00 | 20.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | HAMID KEVIN 23392 | 7:00 AM | 3:15 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Cancer | (3/20) Wednesday | MONTANA NINO 21284 | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 4:05 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/20) Wednesday | CHAVEZ KEVIN 23495 | 7:33 AM | 6:01 PM | 0.50 | 9.96 | 159.36 | 16.00 |
| (TG) Stonybrook Cancer | (3/20) Wednesday | PHILLIPS JULIANNA 21670 | 9:22 AM | 3:22 PM | | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | ROJAS MARIO 21194 | 7:21 AM | 4:57 PM | 0.50 | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/20) Wednesday | ANELLI MATT 20143 | 7:00 AM | 3:32 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | LOPEZ GILMAR 23609 | 8:01 AM | 5:05 PM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Cancer | (3/20) Wednesday | NELSON NAKHARI 23514 | 7:08 AM | 3:36 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | PELLEGRINO MICHAEL 23457 | 7:34 AM | 3:54 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | RODRIGUEZ BRANDON 23464 | 8:44 AM | 5:20 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | STEIN WILL 23377 | 9:29 AM | 6:04 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | VARGAS KYLE 21829 | 7:52 AM | 3:59 PM | 0.50 | 7.61 | 129.37 | 17.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (3/20) Wednesday | BEVILACQUA DAVID 22875 | 9:22 AM | 7:12 PM | 0.50 | 9.33 | 158.61 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/20) Wednesday | FORSTER JAMES 21627 | 9:36 AM | 6:28 PM | 0.00 | 8.86 | 150.62 | 17.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | KOHN TROY 21119 | 11:00 AM | 7:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | LEBRUN KRYSTAL 23374 | 11:38 AM | 9:02 PM | 0.50 | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | VIDALS ANTHONY 23424 | 1:38 PM | 7:58 PM | | 6.33 | 101.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/20) Wednesday | GOLDSMITH ANDREW 9409 | 11:34 AM | 11:09 PM | 0.50 | 11.08 | 243.76 | 22.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/20) Wednesday | VITALE MICHAEL 23607 | 2:59 PM | 9:00 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | FLANAGAN THOMAS 23254 | 4:03 PM | 12:35 AM | 0.50 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | MOREL RAY 23483 | 3:53 PM | 12:02 AM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | REYES MARLON 23383 | 5:05 PM | 12:51 AM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | DEMIR FATIH 23505 | 11:39 PM | 7:45 AM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (3/20) Wednesday | MILLER LEE 14098 | 12:03 AM | 8:37 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (3/21) Thursday | ANELLI MATT 20143 | 6:43 AM | 3:42 PM | 0.50 | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | CENACCHI MARTIN 23370 | 7:05 AM | 5:34 PM | 0.50 | 9.98 | 159.68 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/21) Thursday | GILLILAND TRAVIS 20006 | 5:36 AM | 5:10 PM | 0.50 | 11.06 | 243.32 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | GUST BOBBY 199 | 7:08 AM | 5:00 PM | 0.50 | 9.36 | 187.20 | 20.00 |
| (TG) Stonybrook Main | (3/21) Thursday | HAMID KEVIN 23392 | 7:23 AM | 3:40 PM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Cancer | (3/21) Thursday | MONTANA NINO 21284 | 8:16 AM | 4:54 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 4:10 PM | 0.50 | 8.68 | 138.88 | 16.00 |
| (TG) Stonybrook Cancer | (3/21) Thursday | ARGYRIS IRENE 23435 | 7:56 AM | 4:39 PM | 0.50 | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook Cancer | (3/21) Thursday | PHILLIPS JULIANNA 21670 | 7:39 AM | 3:09 PM | 0.50 | 7.00 | 119.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | ROJAS MARIO 21194 | 7:19 AM | 4:01 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (3/21) Thursday | CHAVEZ KEVIN 23495 | 7:25 AM | 6:38 PM | 0.50 | 10.71 | 171.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | LOPEZ GILMAR 23609 | 8:02 AM | 5:13 PM | 3.00 | 6.18 | 98.88 | 16.00 |
| (TG) Stonybrook Cancer | (3/21) Thursday | NELSON NAKHARI 23514 | 7:05 AM | 3:30 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | PELLEGRINO MICHAEL 23457 | 7:55 AM | 3:57 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Main | (3/21) Thursday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/21) Thursday | STEIN WILL 23377 | 9:36 AM | 6:38 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | VARGAS KYLE 21829 | 8:13 AM | 3:54 PM | 0.50 | 7.18 | 122.06 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/21) Thursday | FORSTER JAMES 21627 | 9:32 AM | 6:29 PM | 0.50 | 8.45 | 143.65 | 17.00 |
| (TG) Stonybrook ER | (3/21) Thursday | KOHN TROY 21119 | 10:29 AM | 7:00 PM | 0.50 | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (3/21) Thursday | LEBRUN KRYSTAL 23374 | 11:24 AM | 9:01 PM | 0.50 | 9.11 | 154.87 | 17.00 |
| (TG) Stonybrook Main | (3/21) Thursday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | VITALE MICHAEL 23607 | 2:00 PM | 8:58 PM | | 6.96 | 111.36 | 16.00 |
| (TG) Stonybrook Main | (3/21) Thursday | ATHERTON LEXEY 23442 | 3:56 PM | 9:00 PM | | 5.06 | 80.96 | 16.00 |
| (TG) Stonybrook Main | (3/21) Thursday | BUELL JUSTIN 23466 | 3:56 PM | 9:00 PM | | 5.06 | 80.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/21) Thursday | GOLDSMITH ANDREW 9409 | 4:29 PM | 10:19 PM | | 5.83 | 128.26 | 22.00 |
| (TG) Stonybrook Main | (3/21) Thursday | MARTINEZ SAL | 10:00 AM | 6:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | FLANAGAN THOMAS 23254 | 4:11 PM | 12:43 AM | 0.50 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook ER | (3/21) Thursday | MOREL RAY 23483 | 3:52 PM | 12:00 AM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | REYES MARLON 23383 | 5:12 PM | 12:51 AM | 0.50 | 7.15 | 114.40 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | DEMIR FATIH 23505 | 11:01 PM | 7:34 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (3/21) Thursday | MILLER LEE 14098 | 12:06 AM | 8:38 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | HAMID KEVIN 23392 | 5:45 AM | 1:46 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | GUST BOBBY 199 | 7:12 AM | 4:30 PM | 0.50 | 8.80 | 176.00 | 20.00 |
| (TG) Stonybrook ER | (3/22) Friday | LOFARO NICK 21073 | 7:00 AM | 2:07 PM | 0.50 | 6.61 | 112.37 | 17.00 |
| (TG) Stonybrook Main | (3/22) Friday | MONTANA NINO 21284 | 7:07 AM | 3:30 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | PEREZ MICHAEL 23642 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/22) Friday | POLLACK AARON 20665 | 7:00 AM | 5:30 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | VENTURA SERGIO 23446 | 6:59 AM | 4:02 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/22) Friday | CHAVEZ KEVIN 23495 | 7:20 AM | 5:07 PM | 0.50 | 9.28 | 148.48 | 16.00 |
| (TG) Stonybrook Cancer | (3/22) Friday | PHILLIPS JULIANNA 21670 | 7:47 AM | 2:08 PM | | 6.35 | 107.95 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | ROJAS MARIO 21194 | 7:22 AM | 2:30 PM | 0.50 | 6.63 | 106.08 | 16.00 |
| (TG) Stonybrook Cancer | (3/22) Friday | BROOKS JONATHAN 23528 | 9:48 AM | 6:37 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | LOPEZ GILMAR 23609 | 8:02 AM | 5:02 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/22) Friday | NELSON NAKHARI 23514 | 7:02 AM | 3:35 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | ANELLI MATT 20143 | 9:06 AM | 6:07 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | ARGYRIS IRENE 23435 | 9:54 AM | 6:30 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | RODRIGUEZ BRANDON 23464 | 8:57 AM | 5:29 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (3/22) Friday | BEVILACQUA DAVID 22875 | 8:56 AM | 6:43 PM | 0.50 | 9.28 | 157.76 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | FORSTER JAMES 21627 | 9:44 AM | 6:26 PM | 0.50 | 8.20 | 139.40 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/22) Friday | BASS SEAN | 11:00 AM | 1:00 PM | | 2.00 | 32.00 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | KOHN TROY 21119 | 9:41 AM | 5:30 PM | 0.50 | 7.31 | 116.96 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | LEBRUN KRYSTAL 23374 | 11:45 AM | 7:25 PM | 0.50 | 7.16 | 121.72 | 17.00 |
| (TG) Stonybrook Main | (3/22) Friday | FISCHER IAN 23390 | 12:56 PM | 9:00 PM | 0.50 | 7.56 | 120.96 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (3/22) Friday | VIDALS ANTHONY 23424 | 2:00 PM | 9:02 PM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | ATHERTON LEXEY 23442 | 3:36 PM | 8:01 PM | | 4.41 | 70.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/22) Friday | GOLDSMITH ANDREW 9409 | 3:01 PM | 11:09 PM | 0.50 | 7.63 | 167.86 | 22.00 |
| (TG) Stonybrook Main | (3/22) Friday | MARTINEZ SAL | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (3/22) Friday | BUELL JUSTIN 23466 | 3:43 PM | 9:00 PM | | 5.28 | 84.48 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | FLANAGAN THOMAS 23254 | 4:13 PM | 12:44 AM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (3/22) Friday | MOREL RAY 23483 | 3:53 PM | 11:58 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | REYES MARLON 23383 | 5:07 PM | 11:04 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | DEMIR FATIH 23505 | 11:04 PM | 7:41 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/22) Friday | MILLER LEE 14098 | 12:18 AM | 8:52 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | GLASER DYLAN 18523 | 7:50 AM | 1:50 PM | | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook MOD wkend | (3/23) Saturday | POLLACK AARON 20665 | 12:00 PM | 3:00 PM | | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | MONTANA NINO 21284 | 7:24 AM | 12:00 PM | | 4.60 | 73.60 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | VIDALS ANTHONY 23424 | 10:18 AM | 5:20 PM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | YANG TYLER | 11:47 AM | 1:02 AM | 0.50 | 12.75 | 204.00 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | FISCHER IAN 23390 | 1:48 PM | 11:01 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/23) Saturday | POLLACK AARON 20665 | 3:00 PM | 10:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | ZUCKER BRANDON 23419 | 4:58 PM | 11:04 PM | | 6.10 | 97.60 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | BECKFORD RICARDO 23490 | 4:58 PM | 1:03 AM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | MILLER LEE 14098 | 12:01 AM | 8:30 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (3/23) Saturday | DEMIR FATIH 23505 | 11:52 PM | 8:06 AM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | MILLER LEE 14098 | 12:00 AM | 8:46 AM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | ANELLI MATT 20143 | 6:35 AM | 2:36 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/24) Sunday | POLLACK AARON 20665 | 11:00 AM | 3:00 PM | | 4.00 | 64.00 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | FISCHER IAN 23390 | 7:58 AM | 4:25 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | STEIN WILL 23377 | 9:29 AM | 5:03 PM | 0.50 | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | BECKFORD RICARDO 23490 | 11:56 AM | 9:01 PM | 0.50 | 8.58 | 137.28 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | YANG TYLER | 5:44 PM | 12:55 AM | 0.50 | 6.68 | 106.88 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/24) Sunday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | DAMY SAMUEL 23402 | 4:00 PM | 12:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | ZUCKER BRANDON 23419 | 4:58 PM | 11:31 PM | | 6.55 | 104.80 | 16.00 |
| (TG) Stonybrook ER | (3/24) Sunday | GLASER DYLAN 18523 | 12:00 AM | 8:00 AM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook ER | (3/24) Sunday | SOSZKA ERIC 22607 | 9:56 PM | 8:26 AM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 PM | | 20.50 | 328.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (3/25) Monday | ANELLI MATT 20143 | 5:24 AM | 3:22 PM | | 9.96 | 159.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | CENACCHI MARTIN 23370 | 6:55 AM | 5:25 PM | | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/25) Monday | DITILLO JOSEPH 20272 | 8:17 AM | 3:47 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/25) Monday | GILLILAND TRAVIS 20006 | 9:17 AM | 4:27 PM | | 7.16 | 157.52 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | GUST BOBBY 199 | 7:12 AM | 4:46 PM | 0.50 | 9.06 | 181.20 | 20.00 |
| (TG) Stonybrook ER | (3/25) Monday | LOFARO NICK 21073 | 6:51 AM | 3:33 PM | | 8.70 | 147.90 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | PEREZ MICHAEL 23642 | 7:00 AM | 3:04 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:10 PM | | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook Cancer | (3/25) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/25) Monday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:04 PM | | 7.56 | 128.52 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | ROJAS MARIO 21194 | 7:21 AM | 3:52 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | LOPEZ GILMAR 23609 | 7:59 AM | 5:00 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/25) Monday | NELSON NAKHARI 23514 | 10:14 AM | 3:30 PM | | 5.26 | 84.16 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | PELLEGRINO MICHAEL 23457 | 8:01 AM | 4:03 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/25) Monday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:33 PM | | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Main | (3/25) Monday | STEIN WILL 23377 | 9:31 AM | 5:38 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | VARGAS KYLE 21829 | 7:49 AM | 1:44 PM | | 5.91 | 100.47 | 17.00 |
| (TG) Stonybrook Cancer | (3/25) Monday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:30 PM | | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/25) Monday | FORSTER JAMES 21627 | 9:09 AM | 6:22 PM | | 9.21 | 156.57 | 17.00 |
| (TG) Stonybrook Main | (3/25) Monday | BROOKS JONATHAN 23528 | 12:00 PM | 9:04 PM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | KOHN TROY 21119 | 11:30 AM | 7:30 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/25) Monday | FISCHER IAN 23390 | 1:08 PM | 9:00 PM | | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | VIDALS ANTHONY 23424 | 1:41 PM | 10:02 PM | | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/25) Monday | GOLDSMITH ANDREW 9409 | 3:01 PM | 11:14 PM | | 8.21 | 180.62 | 22.00 |
| (TG) Stonybrook Main | (3/25) Monday | VITALE MICHAEL 23607 | 2:59 PM | 9:00 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | FLANAGAN THOMAS 23254 | 4:03 PM | 12:34 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (3/25) Monday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | MOREL RAY 23483 | 3:54 PM | 11:58 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | REYES MARLON 23383 | 4:45 PM | 12:46 AM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (3/25) Monday | DEMIR FATIH 23505 | 11:03 PM | 7:32 AM | | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | CENACCHI MARTIN 23370 | 6:48 AM | 4:57 PM | | 10.15 | 162.40 | 16.00 |
| (TG) Stonybrook Cancer | (3/26) Tuesday | DITILLO JOSEPH 20272 | 8:15 AM | 4:17 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/26) Tuesday | GILLILAND TRAVIS 20006 | 9:47 AM | 5:11 PM | | 7.40 | 162.80 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | GUST BOBBY 199 | 7:13 AM | 5:11 PM | | 9.96 | 199.20 | 20.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (3/26) Tuesday | HAMID KEVIN 23392 | 5:30 AM | 2:07 PM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | LOFARO NICK 21073 | 7:00 AM | 3:18 PM | | 8.30 | 141.10 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 4:04 PM | | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook Cancer | (3/26) Tuesday | CHAVEZ KEVIN 23495 | 7:13 AM | 6:41 PM | | 11.46 | 183.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | ROJAS MARIO 21194 | 7:15 AM | 4:00 PM | | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | KOHN TROY 21119 | 10:00 AM | 6:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | LOPEZ GILMAR 23609 | 8:06 AM | 5:07 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | MONTANA NINO 21284 | 7:24 AM | 4:06 PM | | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Cancer | (3/26) Tuesday | NELSON NAKHARI 23514 | 7:23 AM | 3:30 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (3/26) Tuesday | PHILLIPS JULIANNA 21670 | 7:53 AM | 1:31 PM | | 5.63 | 90.08 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | PELLEGRINO MICHAEL 23457 | 7:59 AM | 4:01 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:30 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | STEIN WILL 23377 | 9:32 AM | 5:09 PM | | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Cancer | (3/26) Tuesday | FISCHER IAN 23390 | 8:55 AM | 5:29 PM | | 8.56 | 145.52 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/26) Tuesday | FORSTER JAMES 21627 | 9:33 AM | 6:27 PM | | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | ANELLI MATT 20143 | 10:03 AM | 7:03 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | LEBRUN KRYSTAL 23374 | 11:52 AM | 8:50 PM | | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | VITALE MICHAEL 23607 | 12:56 PM | 9:03 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | VIDALS ANTHONY 23424 | 1:35 PM | 9:57 PM | | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | BUELL JUSTIN 23466 | 3:11 PM | 9:04 PM | | 5.88 | 94.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/26) Tuesday | GOLDSMITH ANDREW 9409 | 4:01 PM | 11:00 PM | | 6.98 | 153.56 | 22.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/26) Tuesday | ATHERTON LEXEY 23442 | 3:11 PM | 9:00 PM | | 5.81 | 92.96 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | FLANAGAN THOMAS 23254 | 3:50 PM | 12:30 AM | | 8.66 | 138.56 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | MOREL RAY 23483 | 3:53 PM | 11:59 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | ZUCKER BRANDON 23419 | 5:59 PM | 12:54 AM | | 6.91 | 110.56 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | DEMIR FATIH 23505 | 11:57 PM | 7:30 AM | | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (3/26) Tuesday | MILLER LEE 14098 | 12:05 AM | 8:36 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:39 AM | 1:53 PM | | 8.23 | 139.91 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | CENACCHI MARTIN 23370 | 6:59 AM | 5:34 PM | | 10.58 | 169.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/27) Wednesday | GILLILAND TRAVIS 20006 | 10:07 AM | 5:54 PM | | 7.78 | 171.16 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | GUST BOBBY 199 | 7:10 AM | 4:23 PM | | 9.21 | 184.20 | 20.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | HAMID KEVIN 23392 | 8:04 AM | 3:45 PM | | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | LOFARO NICK 21073 | 7:02 AM | 3:32 PM | | 8.50 | 144.50 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (3/27) Wednesday | PEREZ MICHAEL 23642 | 6:56 AM | 2:58 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | VENTURA SERGIO 23446 | 6:57 AM | 4:07 PM | | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook Cancer | (3/27) Wednesday | CHAVEZ KEVIN 23495 | 7:21 AM | 6:00 PM | | 10.65 | 170.40 | 16.00 |
| (TG) Stonybrook Cancer | (3/27) Wednesday | PHILLIPS JULIANNA 21670 | 7:36 AM | 3:12 PM | | 7.60 | 129.20 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | ROJAS MARIO 21194 | 7:22 AM | 4:23 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/27) Wednesday | DITILLO JOSEPH 20272 | 8:05 AM | 4:11 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | LOPEZ GILMAR 23609 | 8:01 AM | 5:08 PM | | 9.11 | 145.76 | 16.00 |
| (TG) Stonybrook Cancer | (3/27) Wednesday | MONTANA NINO 21284 | 8:10 AM | 4:44 PM | | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | PELLEGRINO MICHAEL 23457 | 7:52 AM | 4:00 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 9:00 PM | | 12.01 | 192.16 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | STEIN WILL 23377 | 9:32 AM | 5:45 PM | | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | VARGAS KYLE 21829 | 7:58 AM | 4:01 PM | | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Cancer | (3/27) Wednesday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:41 PM | | 9.68 | 164.56 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/27) Wednesday | FORSTER JAMES 21627 | 9:05 AM | 6:30 PM | 0.00 | 9.41 | 159.97 | 17.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | KOHN TROY 21119 | 11:00 AM | 7:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | LEBRUN KRYSTAL 23374 | 11:38 AM | 8:25 PM | | 8.78 | 140.48 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | VIDALS ANTHONY 23424 | 1:38 PM | 10:00 PM | | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | FISCHER IAN 23390 | 2:38 PM | 9:00 PM | | 6.36 | 101.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/27) Wednesday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:30 PM | | 6.00 | 132.00 | 22.00 |
| (TG) Stonybrook Main | (3/27) Wednesday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | FLANAGAN THOMAS 23254 | 4:00 PM | 12:31 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | MOREL RAY 23483 | 3:53 PM | 11:57 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | REYES MARLON 23383 | 5:20 PM | 1:03 AM | | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | DEMIR FATIH 23505 | 11:03 PM | 7:29 AM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (3/27) Wednesday | MILLER LEE 14098 | 12:07 AM | 8:40 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:29 PM | | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | CENACCHI MARTIN 23370 | 6:59 AM | 5:30 PM | | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/28) Thursday | GILLILAND TRAVIS 20006 | 9:36 AM | 5:11 PM | | 7.58 | 166.76 | 22.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | GUST BOBBY 199 | 7:32 AM | 5:56 PM | | 10.40 | 208.00 | 20.00 |
| (TG) Stonybrook Main | (3/28) Thursday | HAMID KEVIN 23392 | 7:17 AM | 3:37 PM | | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | LOFARO NICK 21073 | 6:55 AM | 3:01 PM | | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 4:05 PM | | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (3/28) Thursday | ARGYRIS IRENE 23435 | 7:45 AM | 4:24 PM | | 8.65 | 138.40 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (3/28) Thursday | DITILLO JOSEPH 20272 | 8:00 AM | 3:04 PM | | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | ROJAS MARIO 21194 | 10:01 AM | 4:01 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/28) Thursday | CHAVEZ KEVIN 23495 | 7:18 AM | 6:02 PM | | 10.73 | 171.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | LOPEZ GILMAR 23609 | 8:04 AM | 5:05 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (3/28) Thursday | NELSON NAKHARI 23514 | 7:18 AM | 3:33 PM | | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | PELLEGRINO MICHAEL 23457 | 7:58 AM | 4:02 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (3/28) Thursday | MONTANA NINO 21284 | 8:00 AM | 4:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:30 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | STEIN WILL 23377 | 9:30 AM | 5:31 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | VARGAS KYLE 21829 | 8:24 AM | 3:54 PM | | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Cancer | (3/28) Thursday | BEVILACQUA DAVID 22875 | 8:41 AM | 6:53 PM | | 10.20 | 173.40 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/28) Thursday | FORSTER JAMES 21627 | 9:44 AM | 6:30 PM | | 8.76 | 148.92 | 17.00 |
| (TG) Stonybrook ER | (3/28) Thursday | KOHN TROY 21119 | 10:08 AM | 6:00 PM | | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | LEBRUN KRYSTAL 23374 | 11:40 AM | 8:09 PM | | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | VITALE MICHAEL 23607 | 2:00 PM | 11:03 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | ATHERTON LEXEY 23442 | 4:00 PM | 9:00 PM | | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook Main | (3/28) Thursday | BUELL JUSTIN 23466 | 3:50 PM | 9:00 PM | | 5.16 | 82.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/28) Thursday | GOLDSMITH ANDREW 9409 | 4:00 PM | 10:30 PM | | 6.50 | 143.00 | 22.00 |
| (TG) Stonybrook Main | (3/28) Thursday | MARTINEZ SAL | 3:00 PM | 11:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | FLANAGAN THOMAS 23254 | 3:52 PM | 12:23 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | MOREL RAY 23483 | 3:49 PM | 11:57 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | REYES MARLON 23383 | 5:01 PM | 1:01 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | DEMIR FATIH 23505 | 11:17 PM | 7:28 AM | | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (3/28) Thursday | MILLER LEE 14098 | 12:00 AM | 8:37 AM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Main | (3/29) Friday | ASCOLI CHRISTOPHER 19635 | 5:43 AM | 1:30 PM | | 7.78 | 132.26 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | GUST BOBBY 199 | 6:58 AM | 4:35 PM | | 9.61 | 192.20 | 20.00 |
| (TG) Stonybrook Main | (3/29) Friday | HAMID KEVIN 23392 | 7:18 AM | 3:54 PM | | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | LOFARO NICK 21073 | 7:00 AM | 3:24 PM | | 8.40 | 142.80 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | PEREZ MICHAEL 23642 | 6:56 AM | 2:59 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | VENTURA SERGIO 23446 | 6:57 AM | 4:00 PM | | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | CHAVEZ KEVIN 23495 | 7:29 AM | 5:56 PM | | 10.45 | 167.20 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | MONTANA NINO 21284 | 8:23 AM | 4:28 PM | | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | ROJAS MARIO 21194 | 7:20 AM | 3:06 PM | | 7.76 | 124.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|--------------|-------|-----------|------|
| (TG) Stonybrook ER | (3/29) Friday | ANELLI MATT 20143 | 8:02 AM | 4:58 PM | | 8.93 | 142.88 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | CAREY TYLER 22658 | 7:30 AM | 4:30 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | FISCHER IAN 23390 | 7:57 AM | 4:23 PM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | LOPEZ GILMAR 23609 | 8:01 AM | 5:00 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | NELSON NAKHARI 23514 | 7:36 AM | 3:30 PM | | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | ARGYRIS IRENE 23435 | 9:52 AM | 6:30 PM | | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook Main | (3/29) Friday | RODRIGUEZ BRANDON 23464 | 7:59 AM | 4:38 PM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Cancer | (3/29) Friday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:30 PM | | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (3/29) Friday | FORSTER JAMES 21627 | 9:32 AM | 6:21 PM | | 8.81 | 149.77 | 17.00 |
| (TG) Stonybrook ER | (3/29) Friday | KOHN TROY 21119 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (3/29) Friday | LEBRUN KRYSTAL 23374 | 11:41 AM | 9:01 PM | | 9.33 | 149.28 | 16.00 |
| (TG) Stonybrook Main | (3/29) Friday | BROOKS JONATHAN 23528 | 1:02 PM | 9:07 PM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | VIDALS ANTHONY 23424 | 1:51 PM | 10:02 PM | | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (3/29) Friday | ATHERTON LEXEY 23442 | 3:37 PM | 9:02 PM | | 5.41 | 86.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (3/29) Friday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:11 PM | | 7.18 | 157.96 | 22.00 |
| (TG) Stonybrook Main | (3/29) Friday | BUELL JUSTIN 23466 | 5:17 PM | 9:00 PM | | 3.71 | 59.36 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | FLANAGAN THOMAS 23254 | 4:05 PM | 12:31 AM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | MOREL RAY 23483 | 3:47 PM | 11:53 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | REYES MARLON 23383 | 4:54 PM | 11:11 PM | | 6.28 | 100.48 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | DEMIR FATIH 23505 | 11:04 PM | 7:33 AM | | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook ER | (3/29) Friday | MILLER LEE 14098 | 12:08 AM | 8:46 AM | | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | HAMID KEVIN 23392 | 7:17 AM | 3:33 PM | | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | MONTANA NINO 21284 | 7:27 AM | 3:30 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | ARGYRIS IRENE 23435 | 8:23 AM | 5:05 PM | | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | PEREZ MICHAEL 23642 | 11:59 AM | 4:30 PM | | 4.51 | 72.16 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | FISCHER IAN 23390 | 1:52 PM | 9:53 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | DAMY SAMUEL 23402 | 3:17 PM | 11:52 PM | | 8.58 | 137.28 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | YANG TYLER 23638 | 4:00 PM | 1:00 AM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | ZUCKER BRANDON 23419 | 4:59 PM | 11:11 PM | | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | BECKFORD RICARDO 23490 | 5:43 PM | 1:02 AM | | 7.31 | 116.96 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | MILLER LEE 14098 | 12:06 AM | 8:37 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (3/30) Saturday | DEMIR FATIH 23505 | 11:03 PM | 7:32 AM | | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | FISCHER IAN 23390 | 6:58 AM | 5:00 PM | | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (3/31) Sunday | POLLACK AARON 20665 | 12:00 PM | 2:00 PM | | 2.00 | 32.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (3/31) Sunday | YANG TYLER 23638 | 8:00 AM | 4:07 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | STEIN WILL 23377 | 9:30 AM | 5:31 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | BECKFORD RICARDO 23490 | 11:45 AM | 8:49 PM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | DAMY SAMUEL 23402 | 3:33 PM | 12:03 AM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 11:27 PM | | 6.45 | 103.20 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | LEWIS ZACHARY 22872 | 6:18 PM | 1:23 AM | | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (3/31) Sunday | GLASER DYLAN 18523 | 1:00 PM | 7:00 AM | | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook ER | (3/31) Sunday | SOSZKA ERIC 22607 | 10:41 PM | 6:45 AM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | MILLER LEE 14098 | 11:59 PM | 8:35 AM | | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Main | (4/1) Monday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:41 PM | | 8.10 | 137.70 | 17.00 |
| (TG) Stonybrook Cancer | (4/1) Monday | BROOKS JONATHAN 23528 | 9:47 AM | 6:29 PM | | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | CENACCHI MARTIN 23370 | 6:59 AM | 5:30 PM | | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/1) Monday | GILLILAND TRAVIS 20006 | 10:36 AM | 4:32 PM | | 5.93 | 130.46 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | GUST BOBBY 199 | 7:01 AM | 5:00 PM | 0.50 | 9.48 | 189.60 | 20.00 |
| (TG) Stonybrook ER | (4/1) Monday | LOFARO NICK 21073 | 7:00 AM | 3:21 PM | | 8.35 | 141.95 | 17.00 |
| (TG) Stonybrook Main | (4/1) Monday | PEREZ MICHAEL 23642 | 6:56 AM | 3:00 PM | | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | VENTURA SERGIO 23446 | 6:58 AM | 3:52 PM | | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/1) Monday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/1) Monday | PHILLIPS JULIANNA 21670 | 7:33 AM | 3:06 PM | | 7.55 | 128.35 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | ROJAS MARIO 21194 | 7:21 AM | 3:52 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | LOPEZ GILMAR 23609 | 8:01 AM | 5:14 PM | | 9.21 | 147.36 | 16.00 |
| (TG) Stonybrook Cancer | (4/1) Monday | NELSON NAKHARI 23514 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | PELLEGRINO MICHAEL 23457 | 8:00 AM | 4:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/1) Monday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 5:31 PM | | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook Main | (4/1) Monday | STEIN WILL 23377 | 9:31 AM | 4:36 PM | | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | VARGAS KYLE 21829 | 8:53 AM | 3:57 PM | | 7.06 | 120.02 | 17.00 |
| (TG) Stonybrook Cancer | (4/1) Monday | BEVILACQUA DAVID 22875 | 10:08 AM | 7:18 PM | | 9.16 | 155.72 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/1) Monday | FORSTER JAMES 21627 | 9:46 AM | 6:25 PM | | 8.65 | 147.05 | 17.00 |
| (TG) Stonybrook ER | (4/1) Monday | KOHN TROY 21119 | 10:07 AM | 6:00 PM | | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (4/1) Monday | VITALE MICHAEL 23607 | 12:07 PM | 9:00 PM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook Main | (4/1) Monday | FISCHER IAN 23390 | 12:53 PM | 9:00 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/1) Monday | GOLDSMITH ANDREW 9409 | 3:32 PM | 1:04 AM | | 9.53 | 209.66 | 22.00 |
| (TG) Stonybrook Main | (4/1) Monday | YANG TYLER | 6:01 PM | 12:02 AM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | FLANAGAN THOMAS 23254 | 4:01 PM | 12:42 AM | | 8.68 | 147.56 | 17.00 |

| Account | Day of Week | Employee | Actual Time in | Actual Time out | Dinner/ break | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (4/1) Monday | MOREL RAY 23483 | 3:56 PM | 11:59 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | REYES MARLON 23383 | 4:00 PM | 12:58 AM | | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook ER | (4/1) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:40 AM | 1:25 PM | | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | CENACCHI MARTIN 23370 | 6:57 AM | 5:37 PM | | 10.66 | 170.56 | 16.00 |
| (TG) Stonybrook Cancer | (4/2) Tuesday | DITILLO JOSEPH 20272 | 8:21 AM | 4:11 PM | | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/2) Tuesday | GILLILAND TRAVIS 20006 | 10:04 AM | 5:13 PM | | 7.15 | 157.30 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | GUST BOBBY 199 | 7:13 AM | 5:00 PM | 1.00 | 8.78 | 175.60 | 20.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | HAMID KEVIN 23392 | 7:10 AM | 3:48 PM | | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | LOFARO NICK 21073 | 7:00 AM | 3:42 PM | | 8.70 | 147.90 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | VENTURA SERGIO 23446 | 7:00 AM | 4:16 PM | | 9.26 | 148.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/2) Tuesday | CHAVEZ KEVIN 23495 | 7:17 AM | 6:09 PM | | 10.86 | 173.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | ROJAS MARIO 21194 | 7:21 AM | 3:58 PM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | CAREY TYLER 22658 | 7:30 AM | 3:57 PM | | 8.45 | 135.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | LOPEZ GILMAR 23609 | 8:06 AM | 5:00 PM | | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/2) Tuesday | MONTANA NINO 21284 | 8:02 AM | 4:32 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | VARGAS KYLE 21829 | 8:57 AM | 3:21 PM | | 6.40 | 108.80 | 17.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | PELLEGRINO MICHAEL 23457 | 8:10 AM | 4:01 PM | | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | RODRIGUEZ BRANDON 23464 | 9:00 AM | 5:31 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | STEIN WILL 23377 | 9:35 AM | 5:05 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/2) Tuesday | BEVILACQUA DAVID 22875 | 9:04 AM | 7:39 PM | | 10.58 | 179.86 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/2) Tuesday | FORSTER JAMES 21627 | 9:10 AM | 6:27 PM | | 9.28 | 157.76 | 17.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | KOHN TROY 21119 | 9:00 AM | 5:00 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | ATHERTON LEXEY 23442 | 12:56 PM | 8:59 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | VIDALS ANTHONY 23424 | 1:42 PM | 10:01 PM | | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | BUELL JUSTIN 23466 | 2:59 PM | 9:00 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook Main | (4/2) Tuesday | ANELLI MATT 20143 | 3:00 PM | 11:06 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | FLANAGAN THOMAS 23254 | 3:58 PM | 12:44 AM | | 8.76 | 148.92 | 17.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | MOREL RAY 23483 | 3:57 PM | 12:00 AM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | ZUCKER BRANDON 23419 | 6:01 PM | 1:01 AM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/2) Tuesday | DEMIR FATIH 23505 | 11:39 PM | 7:34 AM | | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | HAMID KEVIN 23392 | 5:49 AM | 1:04 PM | | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | ASCOLI CHRISTOPHER 19635 | 7:23 AM | 3:10 PM | | 7.78 | 132.26 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | CENACCHI MARTIN 23370 | 6:56 AM | 10:28 AM | | 3.53 | 56.48 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook MOD wkdy | (4/3) Wednesday | GILLILAND TRAVIS 20006 | 9:45 AM | 7:29 PM | | 9.73 | 214.06 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | GUST BOBBY 199 | 7:14 AM | 3:30 PM | 0.50 | 7.76 | 155.20 | 20.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | LOFARO NICK 21073 | 7:00 AM | 3:28 PM | | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | PEREZ MICHAEL 23642 | 6:55 AM | 2:58 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | VENTURA SERGIO 23446 | 6:58 AM | 4:59 PM | | 10.01 | 160.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/3) Wednesday | CHAVEZ KEVIN 23495 | 7:31 AM | 6:07 PM | | 10.60 | 169.60 | 16.00 |
| (TG) Stonybrook Cancer | (4/3) Wednesday | PHILLIPS JULIANNA 21670 | 7:35 AM | 3:05 PM | | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | ROJAS MARIO 21194 | 7:19 AM | 4:55 PM | | 9.60 | 153.60 | 16.00 |
| (TG) Stonybrook Cancer | (4/3) Wednesday | DITILLO JOSEPH 20272 | 8:20 AM | 4:16 PM | | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | LOPEZ GILMAR 23609 | 8:07 AM | 5:01 PM | | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/3) Wednesday | MONTANA NINO 21284 | 8:11 AM | 4:36 PM | | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | PELLEGRINO MICHAEL 23457 | 7:51 AM | 4:32 PM | | 8.68 | 138.88 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | RODRIGUEZ BRANDON 23464 | 8:36 AM | 5:07 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | STEIN WILL 23377 | 9:29 AM | 5:29 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | VARGAS KYLE 21829 | 7:53 AM | 3:54 PM | | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Cancer | (4/3) Wednesday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:30 PM | | 10.50 | 178.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/3) Wednesday | FORSTER JAMES 21627 | 9:16 AM | 6:58 PM | | 9.70 | 164.90 | 17.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | KOHN TROY 21119 | 11:44 AM | 7:30 PM | | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | LEBRUN KRYSTAL 23374 | 11:40 AM | 7:30 PM | | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | CAREY TYLER 22658 | 1:31 PM | 8:59 PM | | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | VIDALS ANTHONY 23424 | 1:44 PM | 10:00 PM | | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (4/3) Wednesday | ANELLI MATT 20143 | 11:45 AM | 9:16 PM | | 9.51 | 152.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/3) Wednesday | GOLDSMITH ANDREW 9409 | 5:00 PM | 10:32 PM | | 5.53 | 121.66 | 22.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | FLANAGAN THOMAS 23254 | 3:56 PM | 12:27 AM | | 8.51 | 144.67 | 17.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | MOREL RAY 23483 | 3:42 PM | 12:30 AM | | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | REYES MARLON 23383 | 4:57 PM | 11:54 PM | | 6.95 | 111.20 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | DEMIR FATIH 23505 | 11:04 PM | 7:30 AM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (4/3) Wednesday | MILLER LEE 14098 | 12:30 AM | 8:35 AM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | ASCOLI CHRISTOPHER 19635 | 5:44 AM | 1:48 PM | | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | ANELLI MATT 20143 | 6:44 AM | 3:14 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | GUST BOBBY 199 | 7:09 AM | 5:00 PM | 1.00 | 8.85 | 177.00 | 20.00 |
| (TG) Stonybrook Main | (4/4) Thursday | HAMID KEVIN 23392 | 7:35 AM | 3:03 PM | | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | LOFARO NICK 21073 | 7:01 AM | 3:00 PM | | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 4:03 PM | | 9.06 | 144.96 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (4/4) Thursday | ARGYRIS IRENE 23435 | 7:51 AM | 4:33 PM | | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Cancer | (4/4) Thursday | DITILLO JOSEPH 20272 | 8:10 AM | 3:30 PM | | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | ROJAS MARIO 21194 | 7:21 AM | 3:59 PM | | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook Cancer | (4/4) Thursday | CHAVEZ KEVIN 23495 | 7:22 AM | 6:04 PM | | 10.70 | 171.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | LOPEZ GILMAR 23609 | 8:04 AM | 3:59 PM | | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Cancer | (4/4) Thursday | MONTANA NINO 21284 | 9:01 AM | 5:29 PM | | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | PELLEGRINO MICHAEL 23457 | 8:08 AM | 3:57 PM | | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | RODRIGUEZ BRANDON 23464 | 8:35 AM | 5:05 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | STEIN WILL 23377 | 9:33 AM | 5:06 PM | | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | VARGAS KYLE 21829 | 8:35 AM | 3:59 PM | | 7.40 | 125.80 | 17.00 |
| (TG) Stonybrook Cancer | (4/4) Thursday | BEVILACQUA DAVID 22875 | 9:30 AM | 6:39 PM | | 9.15 | 155.55 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/4) Thursday | FORSTER JAMES 21627 | 9:41 AM | 6:22 PM | | 8.68 | 147.56 | 17.00 |
| (TG) Stonybrook ER | (4/4) Thursday | KOHN TROY 21119 | 11:04 AM | 7:00 PM | | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | LEBRUN KRYSTAL 23374 | 12:07 PM | 9:02 PM | | 8.91 | 151.47 | 17.00 |
| (TG) Stonybrook Main | (4/4) Thursday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | VITALE MICHAEL 23607 | 2:00 PM | 10:02 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | ATHERTON LEXEY 23442 | 3:01 PM | 9:00 PM | | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook Main | (4/4) Thursday | BUELL JUSTIN 23466 | 2:59 PM | 9:00 PM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/4) Thursday | GOLDSMITH ANDREW 9409 | 1:54 PM | 10:31 PM | | 8.61 | 189.42 | 22.00 |
| (TG) Stonybrook ER | (4/4) Thursday | FLANAGAN THOMAS 23254 | 3:54 PM | 12:29 AM | | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook ER | (4/4) Thursday | MOREL RAY 23483 | 3:54 PM | 11:57 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | REYES MARLON 23383 | 5:10 PM | 11:19 PM | | 6.15 | 98.40 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | DEMIR FATIH 23505 | 11:30 PM | 7:30 AM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/4) Thursday | MILLER LEE 14098 | 12:19 AM | 8:56 AM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Main | (4/5) Friday | ASCOLI CHRISTOPHER 19635 | 5:48 AM | 9:48 AM | | 4.00 | 68.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | GUST BOBBY 199 | 7:18 AM | 4:32 PM | 0.50 | 8.73 | 174.60 | 20.00 |
| (TG) Stonybrook Main | (4/5) Friday | HAMID KEVIN 23392 | 7:18 AM | 3:35 PM | | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | LOFARO NICK 21073 | 7:00 AM | 12:08 PM | | 5.13 | 87.21 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | PEREZ MICHAEL 23642 | 6:55 AM | 2:03 PM | | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/5) Friday | CHAVEZ KEVIN 23495 | 7:21 AM | 6:05 PM | | 10.73 | 171.68 | 16.00 |
| (TG) Stonybrook Cancer | (4/5) Friday | MONTANA NINO 21284 | 8:15 AM | 12:39 PM | | 4.40 | 74.80 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | ROJAS MARIO 21194 | 7:17 AM | 3:02 PM | | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | ANELLI MATT 20143 | 7:55 AM | 6:04 PM | | 10.15 | 162.40 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (4/5) Friday | ATHERTON LEXEY 23442 | 9:04 AM | 5:00 PM | | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Cancer | (4/5) Friday | DITILLO JOSEPH 20272 | 8:13 AM | 4:05 PM | | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | LOPEZ GILMAR 23609 | 8:03 AM | 5:04 PM | | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/5) Friday | PHILLIPS JULIANNA 21670 | 7:49 AM | 3:39 PM | | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook ER | (4/5) Friday | ARGYRIS IRENE 23435 | 9:57 AM | 6:10 PM | | 8.21 | 131.36 | 16.00 |
| (TG) Stonybrook Main | (4/5) Friday | RODRIGUEZ BRANDON 23464 | 8:34 AM | 5:04 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/5) Friday | BEVILACQUA DAVID 22875 | 8:55 AM | 6:57 PM | | 10.03 | 170.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/5) Friday | FORSTER JAMES 21627 | 8:53 AM | 6:10 PM | | 9.28 | 157.76 | 17.00 |
| (TG) Stonybrook ER | (4/5) Friday | CAREY TYLER 22658 | 12:01 PM | 6:14 PM | | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook Main | (4/5) Friday | LEBRUN KRYSTAL 23374 | 11:58 AM | 3:23 PM | | 3.41 | 57.97 | 17.00 |
| (TG) Stonybrook Main | (4/5) Friday | FISCHER IAN 23390 | 12:43 PM | 8:30 PM | | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | VIDALS ANTHONY 23424 | 1:43 PM | 10:01 PM | | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Main | (4/5) Friday | BROOKS JONATHAN 23528 | 3:02 PM | 9:02 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/5) Friday | GOLDSMITH ANDREW 9409 | 3:37 PM | 10:18 PM | | 6.68 | 146.96 | 22.00 |
| (TG) Stonybrook ER | (4/5) Friday | FLANAGAN THOMAS 23254 | 4:04 PM | 12:34 AM | | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook ER | (4/5) Friday | MOREL RAY 23483 | 3:53 PM | 11:59 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (4/5) Friday | VITALE MICHAEL 23607 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | LEWIS ZACHARY 22872 | 4:50 PM | 1:05 AM | | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | DEMIR FATIH 23505 | 11:36 PM | 7:30 AM | | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook ER | (4/5) Friday | MILLER LEE 14098 | 12:20 AM | 8:45 AM | | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | HAMID KEVIN 23392 | 7:35 AM | 3:37 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | MONTANA NINO 21284 | 7:28 AM | 4:32 PM | | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | ARGYRIS IRENE 23435 | 8:37 AM | 5:10 PM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | FISCHER IAN 23390 | 1:53 PM | 10:00 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | DAMY SAMUEL 23402 | 3:43 PM | 12:04 AM | | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | ZUCKER BRANDON 23419 | 5:02 PM | 11:29 PM | | 6.45 | 103.20 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | BECKFORD RICARDO 23490 | 5:50 PM | 12:58 AM | | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | MILLER LEE 14098 | 11:57 PM | 8:36 AM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook ER | (4/6) Saturday | DEMIR FATIH 23505 | 11:01 PM | 7:41 AM | | 8.66 | 138.56 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | ANELLI MATT 20143 | 7:00 AM | 3:58 PM | | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | STEIN WILL 23377 | 9:25 AM | 5:30 PM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | BECKFORD RICARDO 23490 | 7:33 AM | 4:32 PM | | 8.98 | 143.68 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | YANG TYLER | 11:42 AM | 9:43 PM | | 10.01 | 160.16 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | DAMY SAMUEL 23402 | 3:45 PM | 12:02 AM | | 8.28 | 132.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|--------------|-------|-----------|------|
| (TG) Stonybrook ER | (4/7) Sunday | ZUCKER BRANDON 23419 | 4:54 PM | 11:42 PM | | 6.80 | 108.80 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | LEWIS ZACHARY 22872 | 6:31 PM | 6:32 PM | | 0.01 | 0.16 | 16.00 |
| (TG) Stonybrook ER | (4/7) Sunday | GLASER DYLAN 18523 | 1:09 AM | 7:10 AM | | 6.01 | 102.17 | 17.00 |
| (TG) Stonybrook ER | (4/7) Sunday | SOSZKA ERIC 22607 | 10:15 PM | 8:07 AM | | 9.86 | 157.76 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | MILLER LEE 14098 | 12:11 AM | 8:40 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | ASCOLI CHRISTOPHER 19635 | 5:45 AM | 2:05 PM | 0.00 | 8.33 | 141.61 | 17.00 |
| (TG) Stonybrook Cancer | (4/8) Monday | BROOKS JONATHAN 23528 | 9:44 AM | 1:51 PM | | 4.11 | 65.76 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | DITILLO JOSEPH 20272 | 8:15 AM | 4:09 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/8) Monday | GILLILAND TRAVIS 20006 | 10:40 AM | 4:59 PM | | 6.31 | 138.82 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/8) Monday | GUST BOBBY 199 | 7:13 AM | 5:00 PM | 0.50 | 9.28 | 185.60 | 20.00 |
| (TG) Stonybrook ER | (4/8) Monday | LOFARO NICHOLAS 21073 | 6:52 AM | 3:23 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/8) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/8) Monday | CAREY TYLER 22658 | 7:24 AM | 3:58 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (4/8) Monday | PHILLIPS JULIANNA 21670 | 7:37 AM | 3:02 PM | 0.50 | 6.91 | 117.47 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/8) Monday | ROJAS MARIO 21194 | 7:15 AM | 4:09 PM | 0.50 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | ANELLI MATT 20143 | 6:57 AM | 11:27 AM | | 4.50 | 72.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/8) Monday | LOPEZ GILMAR 23609 | 8:01 AM | 5:02 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | PELLEGRINO MICHAEL 23457 | 8:02 AM | 4:05 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | RODRIGUEZ BRANDON 23464 | 8:59 AM | 9:00 PM | 0.50 | 11.51 | 184.16 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | STEIN WILL 23377 | 9:29 AM | 5:04 PM | 0.50 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | VARGAS KYLE 21829 | 8:27 AM | 12:14 PM | | 3.78 | 64.26 | 17.00 |
| (TG) Stonybrook Cancer | (4/8) Monday | BEVILACQUA DAVID 22875 | 12:15 PM | 6:42 PM | 0.50 | 5.95 | 101.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/8) Monday | FORSTER JAMES 21627 | 9:45 AM | 6:13 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook ER | (4/8) Monday | KOHN TROY 21119 | 2:53 PM | 10:30 PM | 0.00 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Cancer | (4/8) Monday | ROSSETTI MAX | 12:08 PM | 9:02 PM | 0.50 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | VITALE MICHAEL 23607 | 12:00 PM | 9:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | FISCHER IAN 23390 | 12:47 PM | 10:55 PM | 0.50 | 9.63 | 154.08 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | VIDALS ANTHONY 23424 | 1:42 PM | 10:00 PM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/8) Monday | GOLDSMITH ANDREW 9409 | 2:59 PM | 10:05 PM | | 7.10 | 156.20 | 22.00 |
| (TG) Stonybrook ER | (4/8) Monday | FLANAGAN THOMAS 23254 | 4:08 PM | 12:38 AM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (4/8) Monday | MOREL RAY 23483 | 12:02 PM | 9:06 PM | 1.00 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (4/8) Monday | HURTADO SEBASTIAN | 4:34 PM | 9:08 PM | | 4.56 | 72.96 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | REYES MARLON 23383 | 4:37 PM | 12:33 AM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook ER | (4/8) Monday | DEMIR FATIH 23505 | 10:57 PM | 7:31 AM | 0.50 | 8.06 | 128.96 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (4/9) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:44 AM | 1:34 PM | 0.00 | 7.83 | 133.11 | 17.00 |
| (TG) Stonybrook Cancer | (4/9) Tuesday | DITILLO JOSEPH 20272 | 8:13 AM | 3:28 PM | 0.50 | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/9) Tuesday | GILLILAND TRAVIS 20006 | 9:55 AM | 6:49 PM | | 8.90 | 195.80 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/9) Tuesday | GUST BOBBY 199 | 7:17 AM | 4:45 PM | 0.50 | 8.96 | 179.20 | 20.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | HAMID KEVIN 23392 | 7:13 AM | 12:16 PM | | 5.05 | 80.80 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | LOFARO NICHOLAS 21073 | 6:54 AM | 3:23 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/9) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 4:03 PM | 1.00 | 8.06 | 128.96 | 16.00 |
| (TG) SBUH - SICK PAY | (4/9) Tuesday | zzzSICK - CENACCHI MARTIN 23370 | 7:00 AM | 4:00 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/9) Tuesday | CHAVEZ KEVIN 23495 | 7:34 AM | 6:11 PM | 0.50 | 10.11 | 161.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/9) Tuesday | ROJAS MARIO 21194 | 7:06 AM | 4:06 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/9) Tuesday | CAREY TYLER 22658 | 7:32 AM | 4:04 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/9) Tuesday | LOPEZ GILMAR 23609 | 8:00 AM | 5:10 PM | 1.00 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Cancer | (4/9) Tuesday | MONTANA NINO 21284 | 7:36 AM | 1:30 PM | | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | VARGAS KYLE 21829 | 9:38 AM | 4:02 PM | 0.50 | 5.90 | 100.30 | 17.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | PELLEGRINO MICHAEL 23457 | 7:59 AM | 3:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | RODRIGUEZ BRANDON 23464 | 8:41 AM | 5:10 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | STEIN WILL 23377 | 9:31 AM | 5:12 PM | 0.50 | 7.18 | 114.88 | 16.00 |
| (TG) Stonybrook Cancer | (4/9) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:00 PM | 0.50 | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/9) Tuesday | FORSTER JAMES 21627 | 9:21 AM | 6:25 PM | 0.50 | 8.56 | 145.52 | 17.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | KOHN TROY 21119 | 10:30 AM | 6:31 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | LEBRUN KRYSTAL 23374 | 11:46 AM | 9:11 PM | 0.50 | 8.91 | 142.56 | 16.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | ATHERTON LEXEY 23442 | 5:15 PM | 9:00 PM | | 3.75 | 60.00 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | VIDALS ANTHONY 23424 | 1:42 PM | 10:00 PM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | FISCHER IAN 23390 | 5:10 PM | 1:00 AM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/9) Tuesday | GOLDSMITH ANDREW 9409 | 4:15 PM | 7:47 PM | | 3.53 | 77.66 | 22.00 |
| (TG) Stonybrook Main | (4/9) Tuesday | VITALE MICHAEL 23607 | 12:58 PM | 9:10 PM | 0.50 | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | FLANAGAN THOMAS 23254 | 3:38 PM | 12:12 AM | 0.50 | 8.06 | 137.02 | 17.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | MOREL RAY 23483 | 3:48 PM | 12:04 AM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | ZUCKER BRANDON 23419 | 4:02 PM | 11:15 PM | 0.50 | 6.71 | 107.36 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | DEMIR FATIH 23505 | 11:01 PM | 7:34 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/9) Tuesday | MILLER LEE 14098 | 12:04 AM | 8:39 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | MONTANA NINO 21284 | 9:00 AM | 4:32 PM | 0.50 | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 1:34 PM | 0.00 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | CENACCHI MARTIN 23370 | 6:53 AM | 5:30 PM | 0.50 | 10.11 | 161.76 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook MOD wkdy | (4/10) Wednesday | GILLILAND TRAVIS 20006 | 9:40 AM | 6:32 PM | | 8.86 | 194.92 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | GUST BOBBY 199 | 7:17 AM | 4:30 PM | 0.50 | 8.71 | 174.20 | 20.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | LOFARO NICHOLAS 21073 | 6:55 AM | 3:01 PM | 0.50 | 7.60 | 129.20 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | VENTURA SERGIO 23446 | 7:01 AM | 4:11 PM | 1.00 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Cancer | (4/10) Wednesday | CHAVEZ KEVIN 23495 | 7:25 AM | 6:38 PM | 0.50 | 10.71 | 171.36 | 16.00 |
| (TG) Stonybrook Cancer | (4/10) Wednesday | PHILLIPS JULIANNA 21670 | 7:33 AM | 3:05 PM | 0.50 | 7.03 | 119.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | ROJAS MARIO 21194 | 7:16 AM | 4:25 PM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/10) Wednesday | DITILLO JOSEPH 20272 | 8:30 AM | 4:15 PM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | LOPEZ GILMAR 23609 | 8:13 AM | 5:12 PM | 1.00 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | PELLEGRINO MICHAEL 23457 | 7:41 AM | 4:00 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Cancer | (4/10) Wednesday | PEREZ MICHAEL 23642 | 6:54 AM | 2:57 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | RODRIGUEZ BRANDON 23464 | 8:40 AM | 5:14 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | STEIN WILL 23377 | 9:30 AM | 6:43 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | VARGAS KYLE 21829 | 9:15 AM | 4:00 PM | 0.50 | 6.25 | 106.25 | 17.00 |
| (TG) Stonybrook Cancer | (4/10) Wednesday | BEVILACQUA DAVID 22875 | 9:15 AM | 6:42 PM | 0.50 | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/10) Wednesday | FORSTER JAMES 21627 | 9:00 AM | 6:33 PM | 0.50 | 9.05 | 153.85 | 17.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | KOHN TROY 21119 | 10:00 AM | 6:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | LEBRUN KRYSTAL 23374 | 11:46 AM | 9:03 PM | 0.50 | 8.78 | 149.26 | 17.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | VIDALS ANTHONY 23424 | 1:46 PM | 10:03 PM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | ANELLI MATT 20143 | 2:13 PM | 11:44 PM | 0.50 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/10) Wednesday | GOLDSMITH ANDREW 9409 | 4:00 PM | 10:15 PM | | 6.25 | 137.50 | 22.00 |
| (TG) Stonybrook Main | (4/10) Wednesday | HURTADO SEBASTIAN | 4:22 PM | 9:01 PM | | 4.65 | 74.40 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | FLANAGAN THOMAS 23254 | 3:09 PM | 12:30 AM | 0.50 | 8.85 | 150.45 | 17.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | MOREL RAY 23483 | 3:55 PM | 12:00 AM | 1.00 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | REYES MARLON 23383 | 4:53 PM | 11:01 PM | 0.50 | 5.63 | 90.08 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | DEMIR FATIH 23505 | 11:36 PM | 7:30 AM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook ER | (4/10) Wednesday | MILLER LEE 14098 | 12:03 AM | 8:35 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (4/11) Thursday | ASCOLI CHRISTOPHER 19635 | 5:40 AM | 1:32 PM | 0.00 | 7.86 | 133.62 | 17.00 |
| (TG) Stonybrook ER | (4/11) Thursday | ANELLI MATT 20143 | 7:33 AM | 4:05 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | CENACCHI MARTIN 23370 | 6:56 AM | 5:28 PM | 0.50 | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/11) Thursday | GILLILAND TRAVIS 20006 | 10:10 AM | 5:45 PM | | 7.58 | 166.76 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | GUST BOBBY 199 | 10:00 AM | 5:00 PM | 0.50 | 6.50 | 130.00 | 20.00 |
| (TG) Stonybrook Main | (4/11) Thursday | HAMID KEVIN 23392 | 7:51 AM | 3:38 PM | 0.50 | 7.28 | 116.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (4/11) Thursday | LOFARO NICHOLAS 21073 | 6:59 AM | 3:27 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | VENTURA SERGIO 23446 | 7:00 AM | 4:00 PM | 1.00 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | ARGYRIS IRENE 23435 | 7:49 AM | 4:27 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | DITILLO JOSEPH 20272 | 8:12 AM | 4:10 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | ROJAS MARIO 21194 | 9:45 AM | 4:00 PM | 0.50 | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | CHAVEZ KEVIN 23495 | 7:18 AM | 6:05 PM | 0.50 | 10.28 | 164.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | LOPEZ GILMAR 23609 | 8:00 AM | 5:00 PM | 1.00 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | MONTANA NINO 21284 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | PELLEGRINO MICHAEL 23457 | 8:22 AM | 4:10 PM | 0.50 | 7.30 | 116.80 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | PHILLIPS JULIANNA 21670 | 7:40 AM | 3:02 PM | 0.50 | 6.86 | 116.62 | 17.00 |
| (TG) Stonybrook Main | (4/11) Thursday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 5:00 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Main | (4/11) Thursday | STEIN WILL 23377 | 9:00 AM | 5:05 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/11) Thursday | BEVILACQUA DAVID 22875 | 9:59 AM | 6:30 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/11) Thursday | FORSTER JAMES 21627 | 9:00 AM | 6:30 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (4/11) Thursday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/11) Thursday | LEBRUN KRYSTAL 23374 | 11:56 AM | 9:01 PM | 0.50 | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook Main | (4/11) Thursday | CAREY TYLER 22658 | 1:31 PM | 8:59 PM | 0.50 | 6.96 | 111.36 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | VITALE MICHAEL 23607 | 4:00 PM | 11:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Main | (4/11) Thursday | ATHERTON LEXEY 23442 | 4:00 PM | 9:00 PM | | 5.00 | 80.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/11) Thursday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:30 PM | | 6.00 | 132.00 | 22.00 |
| (TG) Stonybrook Main | (4/11) Thursday | HURTADO SEBASTIAN | 4:29 PM | 9:01 PM | | 4.53 | 72.48 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | FLANAGAN THOMAS 23254 | 3:04 PM | 12:54 AM | 0.50 | 9.33 | 158.61 | 17.00 |
| (TG) Stonybrook ER | (4/11) Thursday | MOREL RAY 23483 | 3:51 PM | 11:56 PM | 1.00 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | REYES MARLON 23383 | 5:17 PM | 11:49 PM | 0.50 | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | DEMIR FATIH 23505 | 11:59 PM | 7:30 AM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (4/11) Thursday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | ASCOLI CHRISTOPHER 19635 | 5:42 AM | 1:43 PM | 0.00 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/12) Friday | GUST BOBBY 199 | 7:20 AM | 5:00 PM | 0.50 | 9.16 | 183.20 | 20.00 |
| (TG) Stonybrook Main | (4/12) Friday | HAMID KEVIN 23392 | 7:07 AM | 3:37 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | LOFARO NICHOLAS 21073 | 6:57 AM | 11:58 AM | | 5.01 | 85.17 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/12) Friday | PEREZ MICHAEL 23642 | 6:55 AM | 3:06 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/12) Friday | POLLACK AARON 20665 | 7:00 AM | 7:00 PM | 0.50 | 11.50 | 184.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/12) Friday | VENTURA SERGIO 23446 | 7:03 AM | 4:08 PM | 1.00 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/12) Friday | CHAVEZ KEVIN 23495 | 8:03 AM | 5:54 PM | 0.50 | 9.35 | 149.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (4/12) Friday | MONTANA NINO 21284 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) SBUH - SICK PAY | (4/12) Friday | zzzSICK - ROJAS MARIO 21194 | 7:30 AM | 4:30 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | ANELLI MATT 20143 | 6:45 AM | 5:46 PM | 0.50 | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | DITILLO JOSEPH 20272 | 8:25 AM | 4:11 PM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/12) Friday | LOPEZ GILMAR 23609 | 8:29 AM | 5:06 PM | 1.00 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Cancer | (4/12) Friday | PHILLIPS JULIANNA 21670 | 7:53 AM | 3:14 PM | 0.50 | 6.85 | 116.45 | 17.00 |
| (TG) Stonybrook ER | (4/12) Friday | ARGYRIS IRENE 23435 | 9:27 AM | 5:57 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | KOHN TROY 21119 | 11:00 AM | 6:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 9:01 PM | 0.50 | 11.98 | 191.68 | 16.00 |
| (TG) Stonybrook Cancer | (4/12) Friday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:30 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/12) Friday | FORSTER JAMES 21627 | 9:11 AM | 6:27 PM | 0.50 | 8.76 | 148.92 | 17.00 |
| (TG) Stonybrook ER | (4/12) Friday | CAREY TYLER 22658 | 1:14 PM | 9:05 PM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | LEBRUN KRYSTAL 23374 | 11:53 AM | 9:20 PM | 0.50 | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook ER | (4/12) Friday | VIDALS ANTHONY 23424 | 3:00 PM | 9:00 PM | 0.50 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/12) Friday | GOLDSMITH ANDREW 9409 | 2:30 PM | 11:00 PM | | 8.50 | 187.00 | 22.00 |
| (TG) Stonybrook Main | (4/12) Friday | REYES MARLON 23383 | 4:51 PM | 11:52 PM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | FLANAGAN THOMAS 23254 | 4:07 PM | 12:10 AM | 0.50 | 7.55 | 128.35 | 17.00 |
| (TG) Stonybrook ER | (4/12) Friday | MOREL RAY 23483 | 3:50 PM | 11:54 PM | 1.00 | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook Main | (4/12) Friday | VITALE MICHAEL 23607 | 9:00 AM | 2:30 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | LEWIS ZACHARY 22872 | 6:08 PM | 1:21 AM | 0.50 | 6.71 | 107.36 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | DEMIR FATIH 23505 | 12:00 AM | 7:30 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/12) Friday | MILLER LEE 14098 | 12:00 AM | 8:37 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | HAMID KEVIN 23392 | 7:00 AM | 2:59 PM | 0.50 | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/13) Saturday | POLLACK AARON 20665 | 11:30 AM | 3:00 PM | | 3.50 | 56.00 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | MONTANA NINO 21284 | 7:00 AM | 3:53 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | ARGYRIS IRENE 23435 | 8:31 AM | 5:07 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | ANELLI MATT 20143 | 10:24 AM | 6:19 PM | 0.00 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/13) Saturday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | YANG TYLER 23638 | 4:00 PM | 1:00 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | ZUCKER BRANDON 23419 | 4:58 PM | 11:42 PM | 0.50 | 6.23 | 99.68 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | BECKFORD RICARDO 23490 | 6:01 PM | 1:00 AM | 0.50 | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | MILLER LEE 14098 | 12:02 AM | 8:37 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (4/13) Saturday | DEMIR FATIH 23505 | 11:00 PM | 7:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | ANELLI MATT 20143 | 7:02 AM | 3:00 PM | 0.50 | 7.46 | 119.36 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook MOD wkend | (4/14) Sunday | POLLACK AARON 20665 | 12:00 PM | 3:00 PM | | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | BROOKS JONATHAN 23528 | 7:58 AM | 4:32 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | STEIN WILL 23377 | 8:56 AM | 6:33 PM | 0.50 | 9.11 | 145.76 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | BECKFORD RICARDO 23490 | 12:00 PM | 6:01 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | VARGAS KYLE 21829 | 11:47 PM | 8:30 AM | 0.50 | 8.21 | 139.57 | 17.00 |
| (TG) Stonybrook ER | (4/14) Sunday | YANG TYLER 23638 | 3:56 PM | 12:00 AM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/14) Sunday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | ZUCKER BRANDON 23419 | 5:03 PM | 11:30 PM | 0.50 | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | LEWIS ZACHARY 22872 | 6:17 PM | 1:00 AM | 0.50 | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook ER | (4/14) Sunday | SOSZKA ERIC 22607 | 10:14 PM | 7:11 AM | 0.50 | 8.45 | 135.20 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | MILLER LEE 14098 | 12:15 AM | 8:30 AM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 2:18 PM | 0.00 | 8.68 | 147.56 | 17.00 |
| (TG) Stonybrook ER | (4/15) Monday | ANELLI MATT 20143 | 6:45 AM | 2:45 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/15) Monday | BROOKS JONATHAN 23528 | 9:44 AM | 3:01 PM | | 5.28 | 84.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | CENACCHI MARTIN 23370 | 6:52 AM | 5:26 PM | 0.50 | 10.06 | 160.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/15) Monday | GILLILAND TRAVIS 20006 | 9:55 AM | 7:21 PM | 0.50 | 8.93 | 196.46 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | GUST BOBBY 199 | 7:13 AM | 5:01 PM | 0.50 | 9.30 | 186.00 | 20.00 |
| (TG) Stonybrook Main | (4/15) Monday | PEREZ MICHAEL 23642 | 6:53 AM | 3:00 PM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | VENTURA SERGIO 23446 | 7:02 AM | 3:59 PM | 1.00 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Cancer | (4/15) Monday | CAREY TYLER 22658 | 7:32 AM | 4:03 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | PHILLIPS JULIANNA 21670 | 7:35 AM | 3:34 PM | 0.50 | 7.48 | 127.16 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | LOPEZ GILMAR 23609 | 8:10 AM | 4:07 PM | 0.00 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | PELLEGRINO MICHAEL 23457 | 7:42 AM | 3:44 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | PEREZPEREZ JOSEMIGUEL | 8:30 AM | 5:04 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | RODRIGUEZ BRANDON 23464 | 8:10 AM | 5:05 PM | 1.00 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | STEIN WILL 23377 | 9:01 AM | 6:37 PM | 0.50 | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (4/15) Monday | BEVILACQUA DAVID 22875 | 9:01 AM | 6:45 PM | 0.50 | 9.23 | 156.91 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/15) Monday | FORSTER JAMES 21627 | 8:58 AM | 6:26 PM | 0.50 | 8.96 | 152.32 | 17.00 |
| (TG) Stonybrook Main | (4/15) Monday | VIDALS ANTHONY 23424 | 11:47 AM | 9:00 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | VITALE MICHAEL 23607 | 9:00 AM | 5:09 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | DITILLO JOSEPH 20272 | 1:19 PM | 8:54 PM | 0.50 | 7.08 | 113.28 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | FISCHER IAN 23390 | 12:58 PM | 9:00 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/15) Monday | GOLDSMITH ANDREW 9409 | 1:34 PM | 10:18 PM | 0.50 | 8.23 | 181.06 | 22.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (4/15) Monday | YANG TYLER 23638 | 5:59 PM | 1:02 AM | 0.50 | 6.55 | 104.80 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | FLANAGAN THOMAS 23254 | 2:36 PM | 12:42 AM | 0.50 | 9.60 | 163.20 | 17.00 |
| (TG) Stonybrook ER | (4/15) Monday | MOREL RAY 23483 | 3:50 PM | 11:59 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Main | (4/15) Monday | HURTADO SEBASTIAN | 4:29 PM | 9:00 PM | | 4.51 | 72.16 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | REYES MARLON 23383 | 5:05 PM | 12:06 AM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (4/15) Monday | DEMIR FATIH 23505 | 11:45 PM | 7:30 AM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/16) Tuesday | CENACCHI MARTIN 23370 | 6:54 AM | 5:03 PM | 0.50 | 9.65 | 154.40 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | DITILLO JOSEPH 20272 | 1:57 PM | 9:01 PM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/16) Tuesday | GILLILAND TRAVIS 20006 | 1:08 PM | 9:49 PM | 0.50 | 8.18 | 179.96 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/16) Tuesday | GUST BOBBY 199 | 7:19 AM | 4:00 PM | 0.50 | 8.18 | 163.60 | 20.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | HAMID KEVIN 23392 | 5:52 AM | 1:42 PM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | LOFARO NICK 21073 | 7:00 AM | 3:29 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/16) Tuesday | VENTURA SERGIO 23446 | 6:57 AM | 4:00 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/16) Tuesday | ROJAS MARIO 21194 | 7:02 AM | 4:03 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/16) Tuesday | CAREY TYLER 22658 | 7:30 AM | 4:02 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (4/16) Tuesday | LOPEZ GILMAR 23609 | 7:30 AM | 4:32 PM | 1.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (4/16) Tuesday | MONTANA NINO 21284 | 7:31 AM | 4:05 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | VARGAS KYLE 21829 | 7:59 AM | 3:59 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | PELLEGRINO MICHAEL 23457 | 7:07 AM | 3:01 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | RODRIGUEZ BRANDON 23464 | 8:06 AM | 4:48 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | STEIN WILL 23377 | 9:00 AM | 6:03 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | PEREZPEREZ JOSEMIGUEL | 9:27 AM | 6:02 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/16) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:51 PM | 0.50 | 10.35 | 175.95 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/16) Tuesday | FORSTER JAMES 21627 | 9:05 AM | 6:32 PM | 0.50 | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook MOD wkdy | (4/16) Tuesday | GOLDSMITH ANDREW 9409 | 10:29 AM | 5:21 PM | 0.50 | 6.36 | 139.92 | 22.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | KOHN TROY 21119 | 9:06 AM | 5:00 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | POLLACK AARON 20665 | 11:00 AM | 7:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | ATHERTON LEXEY 23442 | 2:58 PM | 9:00 PM | 0.50 | 5.53 | 88.48 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | VIDALS ANTHONY 23424 | 11:45 AM | 9:00 PM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook Main | (4/16) Tuesday | BUELL JUSTIN 23466 | 2:57 PM | 9:02 PM | 0.50 | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | FLANAGAN THOMAS 23254 | 2:43 PM | 12:44 AM | 0.50 | 9.51 | 161.67 | 17.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | MOREL RAY 23483 | 3:51 PM | 11:57 PM | 1.00 | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | ZUCKER BRANDON 23419 | 5:07 PM | 11:34 PM | 0.50 | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | LEWIS ZACHARY 22872 | 6:10 PM | 1:04 AM | 0.50 | 6.40 | 102.40 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (4/16) Tuesday | DEMIR FATIH 23505 | 11:06 PM | 7:32 AM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook ER | (4/16) Tuesday | MILLER LEE 14098 | 12:20 AM | 8:40 AM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | HAMID KEVIN 23392 | 7:03 AM | 3:41 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:30 PM | 0.00 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | CENACCHI MARTIN 23370 | 6:55 AM | 5:30 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/17) Wednesday | GILLILAND TRAVIS 20006 | 10:28 AM | 6:00 PM | 0.50 | 7.03 | 154.66 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | GUST BOBBY 199 | 7:17 AM | 4:30 PM | 0.50 | 8.71 | 174.20 | 20.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | LOFARO NICK 21073 | 6:45 AM | 3:15 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | PEREZ MICHAEL 23642 | 6:55 AM | 2:58 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 2:07 PM | 0.00 | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook Cancer | (4/17) Wednesday | PHILLIPS JULIANNA 21670 | 7:38 AM | 3:14 PM | 0.50 | 7.10 | 120.70 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | ROJAS MARIO 21194 | 6:58 AM | 3:58 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | LOPEZ GILMAR 23609 | 8:37 AM | 4:12 PM | 0.00 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/17) Wednesday | MONTANA NINO 21284 | 7:35 AM | 4:00 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | PELLEGRINO MICHAEL 23457 | 8:10 AM | 4:21 PM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | RODRIGUEZ BRANDON 23464 | 8:09 AM | 4:57 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | STEIN WILL 23377 | 9:02 AM | 7:09 PM | 0.50 | 9.61 | 153.76 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | VARGAS KYLE 21829 | 8:29 AM | 12:02 PM | | 3.55 | 60.35 | 17.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | PEREZPEREZ JOSEMIGUEL | 9:24 AM | 6:01 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (4/17) Wednesday | BEVILACQUA DAVID 22875 | 9:30 AM | 8:04 PM | 0.50 | 10.06 | 171.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/17) Wednesday | FORSTER JAMES 21627 | 9:01 AM | 6:28 PM | 0.50 | 8.95 | 152.15 | 17.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | KOHN TROY 21119 | 12:00 PM | 8:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | BROOKS JONATHAN 23528 | 1:13 PM | 9:10 PM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | POLLACK AARON 20665 | 12:00 PM | 9:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | VIDALS ANTHONY 23424 | 2:35 PM | 9:02 PM | 0.50 | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | ANELLI MATT 20143 | 6:30 AM | 6:00 PM | 0.50 | 11.00 | 176.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/17) Wednesday | GOLDSMITH ANDREW 9409 | 5:59 PM | 10:34 PM | | 4.58 | 100.76 | 22.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | FLANAGAN THOMAS 23254 | 2:42 PM | 12:18 AM | 0.50 | 9.10 | 154.70 | 17.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | MOREL RAY 23483 | 3:59 PM | 11:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/17) Wednesday | HURTADO SEBASTIAN | 4:26 PM | 9:02 PM | | 4.60 | 73.60 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | REYES MARLON 23383 | 4:58 PM | 10:58 PM | 0.00 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | YANG TYLER 23638 | 5:47 PM | 1:01 AM | 0.50 | 6.73 | 107.68 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | DEMIR FATIH 23505 | 11:07 PM | 7:34 AM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (4/17) Wednesday | MILLER LEE 14098 | 12:05 AM | 8:42 AM | 0.50 | 8.11 | 129.76 | 16.00 |

| Account | Day of Week | Employee | Actual Start | Actual Time End | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (4/18) Thursday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:30 PM | 0.00 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (4/18) Thursday | LEWIS ZACHARY 22872 | 6:15 AM | 12:00 AM | 0.50 | 17.25 | 276.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | ANELLI MATT 20143 | 6:35 AM | 4:07 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | CENACCHI MARTIN 23370 | 6:48 AM | 5:29 PM | 0.50 | 10.18 | 162.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | GUST BOBBY 199 | 8:22 AM | 4:31 PM | 0.50 | 7.65 | 153.00 | 20.00 |
| (TG) Stonybrook Main | (4/18) Thursday | HAMID KEVIN 23392 | 8:02 AM | 3:32 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/18) Thursday | LOFARO NICK 21073 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 3:57 PM | 0.50 | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook Cancer | (4/18) Thursday | ARGYRIS IRENE 23435 | 7:53 AM | 4:33 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (4/18) Thursday | DITILLO JOSEPH 20272 | 1:27 PM | 7:15 PM | | 5.80 | 92.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | ROJAS MARIO 21194 | 7:01 AM | 3:47 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/18) Thursday | PHILLIPS JULIANNA 21670 | 7:31 AM | 3:06 PM | 0.50 | 7.08 | 120.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | LOPEZ GILMAR 23609 | 7:57 AM | 5:01 PM | 0.00 | 9.06 | 144.96 | 16.00 |
| (TG) Stonybrook Cancer | (4/18) Thursday | MONTANA NINO 21284 | 7:37 AM | 3:14 PM | 0.50 | 7.11 | 113.76 | 16.00 |
| (TG) Stonybrook ER | (4/18) Thursday | PELLEGRINO MICHAEL 23457 | 7:49 AM | 4:03 PM | 0.50 | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Cancer | (4/18) Thursday | RODRIGUEZ BRANDON 23464 | 8:13 AM | 5:00 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Main | (4/18) Thursday | STEIN WILL 23377 | 9:03 AM | 6:34 PM | 0.50 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/18) Thursday | BEVILACQUA DAVID 22875 | 9:13 AM | 7:00 PM | 0.50 | 9.28 | 157.76 | 17.00 |
| (TG) Stonybrook Main | (4/18) Thursday | PEREZPEREZ JOSEMIGUEL | 9:30 AM | 6:04 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/18) Thursday | FORSTER JAMES 21627 | 9:30 AM | 6:37 PM | 0.50 | 8.61 | 146.37 | 17.00 |
| (TG) Stonybrook MOD wkdy | (4/18) Thursday | GILLILAND TRAVIS 20006 | 10:24 AM | 4:09 PM | | 5.75 | 126.50 | 22.00 |
| (TG) Stonybrook ER | (4/18) Thursday | KOHN TROY 21119 | 11:30 AM | 7:30 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/18) Thursday | CAREY TYLER 22658 | 1:32 PM | 9:01 PM | 0.50 | 6.98 | 111.68 | 16.00 |
| (TG) Stonybrook Main | (4/18) Thursday | ATHERTON LEXEY 23442 | 3:15 PM | 9:00 PM | | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook Main | (4/18) Thursday | BUELL JUSTIN 23466 | 2:59 PM | 9:00 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/18) Thursday | GOLDSMITH ANDREW 9409 | 2:30 PM | 11:04 PM | 0.50 | 8.06 | 177.32 | 22.00 |
| (TG) Stonybrook ER | (4/18) Thursday | FLANAGAN THOMAS 23254 | 2:43 PM | 12:54 AM | 0.50 | 9.68 | 164.56 | 17.00 |
| (TG) Stonybrook ER | (4/18) Thursday | MOREL RAY 23483 | 3:54 PM | 11:54 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/18) Thursday | YANG TYLER 23638 | 6:01 PM | 1:01 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (4/18) Thursday | DEMIR FATIH 23505 | 12:00 AM | 7:30 AM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/18) Thursday | MILLER LEE 14098 | 12:16 AM | 8:41 AM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:28 PM | 0.00 | 7.88 | 133.96 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/19) Friday | GUST BOBBY 199 | 7:29 AM | 5:09 PM | 0.50 | 9.16 | 183.20 | 20.00 |
| (TG) Stonybrook ER | (4/19) Friday | LOFARO NICK 21073 | 6:26 AM | 3:54 PM | 0.50 | 8.96 | 152.32 | 17.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (4/19) Friday | PEREZ MICHAEL 23642 | 6:56 AM | 3:00 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/19) Friday | VENTURA SERGIO 23446 | 6:59 AM | 3:48 PM | 0.50 | 8.31 | 132.96 | 16.00 |
| (TG) Stonybrook Cancer | (4/19) Friday | MONTANA NINO 21284 | 7:41 AM | 4:07 PM | 0.50 | 7.93 | 134.81 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/19) Friday | ROJAS MARIO 21194 | 7:22 AM | 2:56 PM | 0.50 | 7.06 | 112.96 | 16.00 |
| (TG) Stonybrook Cancer | (4/19) Friday | ANELLI MATT 20143 | 6:28 AM | 5:56 PM | 0.50 | 10.96 | 175.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/19) Friday | LOPEZ GILMAR 23609 | 8:11 AM | 5:12 PM | 0.00 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/19) Friday | PHILLIPS JULIANNA 21670 | 7:28 AM | 3:26 PM | 0.50 | 7.46 | 126.82 | 17.00 |
| (TG) Stonybrook ER | (4/19) Friday | ARGYRIS IRENE 23435 | 7:44 AM | 4:16 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | RODRIGUEZ BRANDON 23464 | 8:20 AM | 9:02 PM | 0.50 | 12.20 | 195.20 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | PEREZPEREZ JOSEMIGUEL | 9:24 AM | 6:03 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/19) Friday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:57 PM | 0.50 | 9.45 | 160.65 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/19) Friday | FORSTER JAMES 21627 | 8:57 AM | 6:09 PM | 0.50 | 8.70 | 147.90 | 17.00 |
| (TG) Stonybrook Cancer | (4/19) Friday | CAREY TYLER 22658 | 9:08 AM | 5:28 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | FISCHER IAN 23390 | 12:46 PM | 8:32 PM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | VIDALS ANTHONY 23424 | 2:48 PM | 9:00 PM | 0.50 | 5.70 | 91.20 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/19) Friday | GOLDSMITH ANDREW 9409 | 9:43 AM | 10:17 PM | 0.50 | 12.06 | 265.32 | 22.00 |
| (TG) Stonybrook ER | (4/19) Friday | FLANAGAN THOMAS 23254 | 3:56 PM | 12:29 AM | 0.50 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook ER | (4/19) Friday | MOREL RAY 23483 | 3:54 PM | 11:57 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (4/19) Friday | VITALE MICHAEL 23607 | 12:02 PM | 8:43 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (4/19) Friday | HURTADO SEBASTIAN | 4:47 PM | 9:01 PM | | 4.23 | 67.68 | 16.00 |
| (TG) Stonybrook ER | (4/19) Friday | LEWIS ZACHARY 22872 | 6:32 PM | 1:12 AM | 0.50 | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (4/19) Friday | REYES MARLON 23383 | 5:09 PM | 11:11 PM | 0.00 | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (4/19) Friday | DEMIR FATIH 23505 | 12:02 AM | 7:39 AM | 0.50 | 7.11 | 113.76 | 16.00 |
| (TG) Stonybrook ER | (4/19) Friday | MILLER LEE 14098 | 12:00 AM | 8:38 AM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/20) Saturday | POLLACK AARON 20665 | 11:45 AM | 9:00 PM | 0.50 | 8.75 | 140.00 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | GLASER DYLAN 18523 | 7:18 AM | 3:18 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook ER | (4/20) Saturday | MONTANA NINO 21284 | 7:29 AM | 3:32 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | ARGYRIS IRENE 23435 | 8:22 AM | 5:00 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | YANG TYLER 23638 | 12:16 PM | 6:29 PM | 0.50 | 5.71 | 91.36 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | FISCHER IAN 23390 | 1:29 PM | 12:09 AM | 0.50 | 10.16 | 162.56 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/20) Saturday | POLLACK AARON 20665 | 9:00 PM | 7:30 AM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | DAMY SAMUEL 23402 | 3:45 PM | 12:00 AM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | ZUCKER BRANDON 23419 | 5:01 PM | 11:01 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/20) Saturday | BECKFORD RICARDO 23490 | 5:58 PM | 1:02 AM | 0.50 | 6.56 | 104.96 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (4/20) Saturday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | MILLER LEE 14098 | 12:07 AM | 8:40 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | ANELLI MATT 20143 | 6:30 AM | 2:39 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | FISCHER IAN 23390 | 7:58 AM | 4:25 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | STEIN WILL 23377 | 8:55 AM | 6:36 PM | 0.50 | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | BECKFORD RICARDO 23490 | 12:14 PM | 10:01 PM | 0.50 | 9.28 | 148.48 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | YANG TYLER 23638 | 11:42 AM | 10:01 PM | 0.50 | 9.81 | 156.96 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | DAMY SAMUEL 23402 | 3:10 PM | 11:57 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | ZUCKER BRANDON 23419 | 5:02 PM | 11:28 PM | 0.50 | 5.93 | 94.88 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | LEWIS ZACHARY 22872 | 6:00 PM | 1:00 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (4/21) Sunday | DEMIR FATIH 23505 | 11:02 PM | 7:30 AM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/21) Sunday | GLASER DYLAN 18523 | 12:00 AM | 8:00 AM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook ER | (4/22) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/22) Monday | ASCOLI CHRISTOPHER 19635 | 6:00 AM | 3:00 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Cancer | (4/22) Monday | BROOKS JONATHAN 23528 | 11:59 AM | 9:05 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/22) Monday | CENACCHI MARTIN 23370 | 6:49 AM | 6:29 PM | 0.50 | 11.16 | 178.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/22) Monday | GILLILAND TRAVIS 20006 | 10:51 AM | 5:51 PM | | 7.00 | 154.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/22) Monday | GUST BOBBY 199 | 7:03 AM | 5:00 PM | 0.50 | 9.45 | 189.00 | 20.00 |
| (TG) Stonybrook ER | (4/22) Monday | LOFARO NICK 21073 | 6:54 AM | 3:46 PM | 0.50 | 8.36 | 142.12 | 17.00 |
| (TG) Stonybrook Main | (4/22) Monday | PEREZ MICHAEL 23642 | 6:56 AM | 2:59 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/22) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | ANELLI MATT 20143 | 7:30 AM | 12:32 PM | | 5.03 | 80.48 | 16.00 |
| (TG) Stonybrook Cancer | (4/22) Monday | CAREY TYLER 22658 | 7:32 AM | 2:01 PM | | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook Cancer | (4/22) Monday | PHILLIPS JULIANNA 21670 | 7:34 AM | 3:05 PM | 0.50 | 7.01 | 119.17 | 17.00 |
| (TG) Stonybrook ER | (4/22) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 7:54 AM | 5:01 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/22) Monday | LOPEZ GILMAR 23609 | 8:26 AM | 4:57 PM | 1.00 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (4/22) Monday | RODRIGUEZ BRANDON 23464 | 8:03 AM | 4:56 PM | 0.50 | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Main | (4/22) Monday | STEIN WILL 23377 | 9:02 AM | 7:09 PM | 0.50 | 9.61 | 153.76 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | VARGAS KYLE 21829 | 7:58 AM | 11:57 AM | | 3.98 | 67.66 | 17.00 |
| (TG) Stonybrook Cancer | (4/22) Monday | BEVILACQUA DAVID 22875 | 9:00 AM | 9:38 PM | 0.50 | 12.13 | 206.21 | 17.00 |
| (TG) Stonybrook ER | (4/22) Monday | KOHN TROY 21119 | 8:05 AM | 4:00 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Main | (4/22) Monday | MOREL AUGUSTIN | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | DITILLO JOSEPH 20272 | 1:07 PM | 6:51 PM | | 5.73 | 91.68 | 16.00 |
| (TG) Stonybrook Main | (4/22) Monday | FISCHER IAN 23390 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (4/22) Monday | VIDALS ANTHONY 23424 | 2:42 PM | 9:00 PM | | 6.30 | 100.80 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | YANG TYLER 23638 | 5:46 PM | 12:16 AM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) SBUH - SICK PAY | (4/22) Monday | zzzSICK - GOLDSMITH ANDREW 9409 | 3:00 PM | 11:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook ER | (4/22) Monday | FLANAGAN THOMAS 23254 | 2:42 PM | 12:43 AM | 0.50 | 9.51 | 161.67 | 17.00 |
| (TG) Stonybrook ER | (4/22) Monday | MOREL RAY 23483 | 3:57 PM | 12:00 AM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | REYES MARLON 23383 | 4:09 PM | 12:00 AM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook ER | (4/22) Monday | DEMIR FATIH 23505 | 11:25 PM | 7:29 AM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:30 PM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/23) Tuesday | CENACCHI MARTIN 23370 | 6:47 AM | 5:08 PM | 0.50 | 9.85 | 157.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/23) Tuesday | GILLILAND TRAVIS 20006 | 9:52 AM | 1:22 PM | | 3.50 | 77.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/23) Tuesday | GUST BOBBY 199 | 7:09 AM | 5:00 PM | 0.50 | 9.35 | 187.00 | 20.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | HAMID KEVIN 23392 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | LOFARO NICK 21073 | 6:58 AM | 2:58 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/23) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 3:53 PM | 1.00 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/23) Tuesday | CHAVEZ KEVIN 23495 | 7:16 AM | 6:00 PM | 0.50 | 10.23 | 163.68 | 16.00 |
| (TG) Stonybrook Cancer | (4/23) Tuesday | CAREY TYLER 22658 | 7:39 AM | 3:58 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/23) Tuesday | LOPEZ GILMAR 23609 | 7:57 AM | 4:57 PM | 1.00 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | MONTANA NINO 21284 | 7:34 AM | 4:00 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | VARGAS KYLE 21829 | 10:50 AM | 3:56 PM | | 5.10 | 86.70 | 17.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | RODRIGUEZ BRANDON 23464 | 8:05 AM | 5:00 PM | 0.50 | 8.41 | 134.56 | 16.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | STEIN WILL 23377 | 9:01 AM | 6:36 PM | 0.50 | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/23) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 9:03 PM | 0.50 | 11.55 | 196.35 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/23) Tuesday | FORSTER JAMES 21627 | 8:50 AM | 6:31 PM | 0.50 | 9.18 | 156.06 | 17.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | LEBRUN KRYSTAL 23374 | 11:33 AM | 9:06 PM | 0.50 | 9.05 | 153.85 | 17.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:50 AM | 8:31 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | KOHN TROY 21119 | 8:06 AM | 4:00 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | ATHERTON LEXEY 23442 | 12:59 PM | 9:00 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | VIDALS ANTHONY 23424 | 2:47 PM | 9:00 PM | | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook Main | (4/23) Tuesday | BUELL JUSTIN 23466 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) SBUH - SICK PAY | (4/23) Tuesday | zzzSICK - GOLDSMITH ANDREW 9409 | 3:00 PM | 11:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | FLANAGAN THOMAS 23254 | 2:42 PM | 12:46 AM | 0.50 | 9.56 | 162.52 | 17.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | MOREL RAY 23483 | 3:48 PM | 12:01 AM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | HURTADO SEBASTIAN 23704 | 5:51 PM | 12:09 AM | | 6.30 | 100.80 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (4/23) Tuesday | ZUCKER BRANDON 23419 | 4:00 PM | 11:50 PM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | DEMIR FATIH 23505 | 11:48 PM | 7:31 AM | 0.50 | 7.21 | 115.36 | 16.00 |
| (TG) Stonybrook ER | (4/23) Tuesday | MILLER LEE 14098 | 12:03 AM | 8:37 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | HAMID KEVIN 23392 | 7:12 AM | 3:38 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:39 AM | 1:10 PM | | 7.51 | 127.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/24) Wednesday | CENACCHI MARTIN 23370 | 6:52 AM | 5:01 PM | 0.50 | 9.65 | 154.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/24) Wednesday | GUST BOBBY 199 | 7:10 AM | 4:56 PM | 0.50 | 9.26 | 185.20 | 20.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | LOFARO NICK 21073 | 6:50 AM | 3:21 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | PEREZ MICHAEL 23642 | 6:55 AM | 2:57 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/24) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 1.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/24) Wednesday | CHAVEZ KEVIN 23495 | 7:26 AM | 6:02 PM | 0.50 | 10.10 | 161.60 | 16.00 |
| (TG) Stonybrook Cancer | (4/24) Wednesday | PHILLIPS JULIANNA 21670 | 7:34 AM | 1:05 PM | | 5.51 | 93.67 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/24) Wednesday | LOPEZ GILMAR 23609 | 8:00 AM | 4:00 PM | 1.00 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | MONTANA NINO 21284 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | POLLACK AARON 20665 | 10:00 AM | 7:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | RODRIGUEZ BRANDON 23464 | 8:08 AM | 4:54 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | STEIN WILL 23377 | 8:56 AM | 6:37 PM | 0.50 | 9.18 | 146.88 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | VARGAS KYLE 21829 | 9:01 AM | 12:04 PM | | 3.05 | 51.85 | 17.00 |
| (TG) SBUH - SICK PAY | (4/24) Wednesday | zzzSICK - GILLILAND TRAVIS 20006 | 9:00 AM | 6:00 PM | | 9.00 | 198.00 | 22.00 |
| (TG) Stonybrook Cancer | (4/24) Wednesday | BEVILACQUA DAVID 22875 | 9:00 AM | 8:32 PM | 0.50 | 11.03 | 187.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/24) Wednesday | FORSTER JAMES 21627 | 9:02 AM | 6:28 PM | 0.50 | 8.93 | 151.81 | 17.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:58 AM | 8:30 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | LEBRUN KRYSTAL 23374 | 11:30 AM | 9:00 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | CAREY TYLER 22658 | 1:27 PM | 8:59 PM | 0.50 | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | VIDALS ANTHONY 23424 | 2:39 PM | 9:00 PM | | 6.35 | 101.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/24) Wednesday | GOLDSMITH ANDREW 9409 | 11:30 AM | 10:14 PM | 0.50 | 10.23 | 225.06 | 22.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | FLANAGAN THOMAS 23254 | 2:43 PM | 12:44 AM | 0.50 | 9.51 | 161.67 | 17.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | MOREL RAY 23483 | 3:37 PM | 12:00 AM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (4/24) Wednesday | HURTADO SEBASTIAN 23704 | 4:28 PM | 9:01 PM | | 4.55 | 72.80 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | REYES MARLON 23383 | 4:21 PM | 10:44 PM | | 6.38 | 102.08 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | LEWIS ZACHARY 22872 | 6:42 PM | 1:17 AM | 0.50 | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook ER | (4/24) Wednesday | DEMIR FATIH 23505 | 11:04 PM | 7:32 AM | 0.50 | 7.96 | 127.36 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------|-------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (4/24) Wednesday | MILLER LEE 14098 | 12:30 AM | 8:30 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 9:53 AM | | 4.28 | 72.76 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | CENACCHI MARTIN 23370 | 6:55 AM | 5:30 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | GUST BOBBY 199 | 7:15 AM | 5:00 PM | 0.50 | 9.25 | 185.00 | 20.00 |
| (TG) Stonybrook Main | (4/25) Thursday | HAMID KEVIN 23392 | 7:25 AM | 3:05 PM | 0.50 | 7.16 | 114.56 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | LOFARO NICK 21073 | 6:53 AM | 3:23 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | VENTURA SERGIO 23446 | 6:56 AM | 3:46 PM | 1.00 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/25) Thursday | ARGYRIS IRENE 23435 | 7:53 AM | 4:47 PM | 0.50 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook Cancer | (4/25) Thursday | PHILLIPS JULIANNA 21670 | 7:32 AM | 3:20 PM | 0.50 | 7.30 | 124.10 | 17.00 |
| (TG) Stonybrook Main | (4/25) Thursday | CHAVEZ KEVIN 23495 | 7:30 AM | 6:41 PM | 0.50 | 10.68 | 170.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | LOPEZ GILMAR 23609 | 8:11 AM | 5:00 PM | 1.00 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | MONTANA NINO 21284 | 7:30 AM | 4:07 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | RODRIGUEZ BRANDON 23464 | 8:10 AM | 5:00 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | STEIN WILL 23377 | 8:55 AM | 4:01 PM | 0.50 | 6.60 | 105.60 | 16.00 |
| (TG) Stonybrook Cancer | (4/25) Thursday | BEVILACQUA DAVID 22875 | 9:04 AM | 5:28 PM | 0.50 | 7.90 | 134.30 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/25) Thursday | FORSTER JAMES 21627 | 9:04 AM | 6:28 PM | 0.50 | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook MOD wkdy | (4/25) Thursday | GILLILAND TRAVIS 20006 | 10:04 AM | 4:44 PM | | 6.66 | 146.52 | 22.00 |
| (TG) Stonybrook ER | (4/25) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | KOHN TROY 21119 | 8:08 AM | 3:00 PM | 0.50 | 6.36 | 101.76 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:02 PM | 0.50 | 8.78 | 149.26 | 17.00 |
| (TG) Stonybrook Main | (4/25) Thursday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | ATHERTON LEXEY 23442 | 2:58 PM | 8:58 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (4/25) Thursday | BUELL JUSTIN 23466 | 2:54 PM | 9:00 PM | | 6.10 | 97.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/25) Thursday | GOLDSMITH ANDREW 9409 | 3:01 PM | 11:30 PM | 0.50 | 7.98 | 175.56 | 22.00 |
| (TG) Stonybrook ER | (4/25) Thursday | FLANAGAN THOMAS 23254 | 2:39 PM | 12:43 AM | 0.50 | 9.56 | 162.52 | 17.00 |
| (TG) Stonybrook ER | (4/25) Thursday | MOREL RAY 23483 | 3:29 PM | 11:59 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | REYES MARLON 23383 | 7:03 PM | 10:40 PM | | 3.61 | 57.76 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | YANG TYLER 23638 | 5:52 PM | 1:00 AM | 0.50 | 6.63 | 106.08 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | DEMIR FATIH 23505 | 11:08 PM | 7:30 AM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook ER | (4/25) Thursday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:00 PM | | 7.43 | 126.31 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/26) Friday | GUST BOBBY 199 | 7:39 AM | 5:37 PM | 0.50 | 9.46 | 189.20 | 20.00 |
| (TG) Stonybrook Main | (4/26) Friday | HAMID KEVIN 23392 | 7:00 AM | 3:36 PM | 0.50 | 8.10 | 129.60 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (4/26) Friday | LOFARO NICK 21073 | 7:01 AM | 3:00 PM | 0.50 | 7.48 | 127.16 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/26) Friday | PEREZ MICHAEL 23642 | 6:58 AM | 3:00 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/26) Friday | POLLACK AARON 20665 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/26) Friday | VENTURA SERGIO 23446 | 6:58 AM | 3:54 PM | 1.00 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Cancer | (4/26) Friday | CHAVEZ KEVIN 23495 | 7:25 AM | 6:40 PM | 0.50 | 10.75 | 172.00 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | MONTANA NINO 21284 | 7:30 AM | 4:00 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | ANELLI MATT 20143 | 8:18 AM | 2:23 PM | | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook Cancer | (4/26) Friday | DITILLO JOSEPH 20272 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/26) Friday | LOPEZ GILMAR 23609 | 7:26 AM | 5:23 PM | 1.00 | 8.95 | 143.20 | 16.00 |
| (TG) Stonybrook Cancer | (4/26) Friday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:40 PM | 0.50 | 7.66 | 130.22 | 17.00 |
| (TG) Stonybrook Main | (4/26) Friday | ARGYRIS IRENE 23435 | 9:16 AM | 5:49 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | RODRIGUEZ BRANDON 23464 | 7:59 AM | 4:51 PM | 0.50 | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/26) Friday | FORSTER JAMES 21627 | 8:32 AM | 6:33 PM | 0.50 | 9.51 | 161.67 | 17.00 |
| (TG) Stonybrook ER | (4/26) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:52 AM | 7:01 PM | 0.50 | 6.65 | 106.40 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | LEBRUN KRYSTAL 23374 | 11:26 AM | 8:06 PM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook Main | (4/26) Friday | FISCHER IAN 23390 | 12:39 PM | 9:00 PM | 0.50 | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | VIDALS ANTHONY 23424 | 3:01 PM | 9:03 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/26) Friday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:30 PM | 0.50 | 7.00 | 154.00 | 22.00 |
| (TG) Stonybrook ER | (4/26) Friday | FLANAGAN THOMAS 23254 | 3:34 PM | 12:15 AM | 0.50 | 8.18 | 139.06 | 17.00 |
| (TG) Stonybrook ER | (4/26) Friday | MOREL RAY 23483 | 3:23 PM | 11:59 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (4/26) Friday | HURTADO SEBASTIAN 23704 | 4:53 PM | 9:00 PM | | 4.11 | 65.76 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | LEWIS ZACHARY 22872 | 6:41 PM | 1:14 AM | 0.50 | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | REYES MARLON 23383 | 5:35 PM | 11:25 PM | | 5.83 | 93.28 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | DEMIR FATIH 23505 | 11:17 PM | 7:36 AM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (4/26) Friday | MILLER LEE 14098 | 12:06 AM | 8:38 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/27) Saturday | POLLACK AARON 20665 | 12:00 PM | 6:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | GLASER DYLAN 18523 | 7:12 AM | 3:43 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook ER | (4/27) Saturday | MONTANA NINO 21284 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | ARGYRIS IRENE 23435 | 8:26 AM | 5:03 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | FISCHER IAN 23390 | 1:30 PM | 9:00 AM | 0.50 | 19.00 | 304.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/27) Saturday | POLLACK AARON 20665 | 6:00 PM | 11:15 PM | | 5.25 | 84.00 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | DAMY SAMUEL 23402 | 2:27 PM | 12:03 AM | 0.50 | 9.10 | 145.60 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (4/27) Saturday | ZUCKER BRANDON 23419 | 4:57 PM | 11:33 PM | 0.50 | 6.10 | 97.60 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | YANG TYLER 23638 | 6:14 PM | 1:16 AM | 0.50 | 6.53 | 104.48 | 16.00 |
| (TG) Stonybrook ER | (4/27) Saturday | MILLER LEE 14098 | 12:02 AM | 8:36 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | HAMID KEVIN 23392 | 6:02 AM | 2:05 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | ANELLI MATT 20143 | 8:19 AM | 10:57 AM | | 2.63 | 42.08 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/28) Sunday | POLLACK AARON 20665 | 11:30 AM | 6:00 PM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | MOREL RAY 23483 | 7:54 AM | 4:38 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | BROOKS JONATHAN 23528 | 8:01 AM | 7:02 PM | 0.50 | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | STEIN WILL 23377 | 6:27 AM | 5:08 PM | 0.50 | 10.18 | 162.88 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | BECKFORD RICARDO 23490 | 11:47 AM | 10:06 PM | 0.50 | 9.81 | 156.96 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | YANG TYLER 23638 | 9:01 AM | 5:02 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook MOD wkend | (4/28) Sunday | POLLACK AARON 20665 | 6:00 PM | 12:00 AM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | DAMY SAMUEL 23402 | 3:29 PM | 11:59 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 11:59 PM | 0.50 | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | LEWIS ZACHARY 22872 | 6:24 PM | 1:04 AM | 0.50 | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | ANELLI MATT 20143 | 10:00 PM | 7:00 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (4/28) Sunday | GLASER DYLAN 18523 | 11:59 PM | 8:00 AM | 0.50 | 7.51 | 127.67 | 17.00 |
| (TG) Stonybrook ER | (4/29) Monday | MILLER LEE 14098 | 11:56 PM | 8:44 AM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | ASCOLI CHRISTOPHER 19635 | 5:30 AM | 1:32 PM | 0.00 | 8.03 | 136.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/29) Monday | CENACCHI MARTIN 23370 | 6:47 AM | 5:17 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/29) Monday | GILLILAND TRAVIS 20006 | 10:35 AM | 4:49 PM | | 6.23 | 137.06 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/29) Monday | GUST BOBBY 199 | 7:00 AM | 5:07 PM | 0.50 | 9.61 | 192.20 | 20.00 |
| (TG) Stonybrook ER | (4/29) Monday | LOFARO NICK 21073 | 6:51 AM | 3:14 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | PEREZ MICHAEL 23642 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/29) Monday | RODRIGUEZ BRANDON 23464 | 8:22 AM | 4:52 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/29) Monday | VENTURA SERGIO 23446 | 6:58 AM | 4:00 PM | 1.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (4/29) Monday | CAREY TYLER 22658 | 7:30 AM | 4:02 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (4/29) Monday | PHILLIPS JULIANNA 21670 | 7:13 AM | 3:08 PM | 0.50 | 7.41 | 125.97 | 17.00 |
| (TG) Stonybrook Cancer | (4/29) Monday | KIERAN TYLER 20985 | 7:13 AM | 4:03 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | KOHN TROY 21119 | 11:00 AM | 7:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/29) Monday | LOPEZ GILMAR 23609 | 7:48 AM | 4:04 PM | 1.00 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | STEIN WILL 23377 | 8:53 AM | 6:32 PM | 0.50 | 9.15 | 146.40 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | VARGAS KYLE 21829 | 9:11 AM | 4:02 PM | 0.50 | 6.35 | 107.95 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (4/29) Monday | BEVILACQUA DAVID 22875 | 11:20 AM | 8:00 PM | 0.50 | 8.16 | 138.72 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/29) Monday | FORSTER JAMES 21627 | 9:10 AM | 6:23 PM | 0.50 | 8.71 | 148.07 | 17.00 |
| (TG) Stonybrook Main | (4/29) Monday | DITILLO JOSEPH 20272 | 1:36 PM | 8:58 PM | 0.50 | 6.86 | 109.76 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 8:59 AM | 5:31 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | FISCHER IAN 23390 | 12:54 PM | 9:00 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | FLANAGAN THOMAS 23254 | 2:38 PM | 1:02 AM | 0.50 | 9.90 | 168.30 | 17.00 |
| (TG) Stonybrook MOD wkdy | (4/29) Monday | GOLDSMITH ANDREW 9409 | 4:07 PM | 11:00 PM | | 6.88 | 151.36 | 22.00 |
| (TG) Stonybrook Main | (4/29) Monday | VIDALS ANTHONY 23424 | 2:39 PM | 9:00 PM | | 6.35 | 101.60 | 16.00 |
| (TG) Stonybrook Main | (4/29) Monday | VITALE MIKE 23607 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | MOREL RAY 23483 | 3:48 PM | 11:56 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | YANG TYLER 23638 | 5:37 PM | 12:17 AM | 0.50 | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | REYES MARLON 23383 | 4:50 PM | 11:50 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (4/29) Monday | DEMIR FATIH 23505 | 11:31 PM | 8:31 AM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:38 PM | 0.00 | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | CENACCHI MARTIN 23370 | 6:58 AM | 5:21 PM | 0.50 | 9.88 | 158.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/30) Tuesday | GILLILAND TRAVIS 20006 | 10:40 AM | 7:06 PM | 0.50 | 7.93 | 174.46 | 22.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | GUST BOBBY 199 | 7:11 AM | 3:33 PM | 0.50 | 7.86 | 157.20 | 20.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | HAMID KEVIN 23392 | 7:15 AM | 3:11 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | VENTURA SERGIO 23446 | 6:57 AM | 3:55 PM | 1.00 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook Cancer | (4/30) Tuesday | CHAVEZ KEVIN 23495 | 7:17 AM | 6:00 PM | 0.50 | 10.21 | 163.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | ROJAS MARIO 21194 | 7:09 AM | 3:55 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Cancer | (4/30) Tuesday | CAREY TYLER 22658 | 7:32 AM | 3:59 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Cancer | (4/30) Tuesday | KIERAN TYLER 20985 | 7:28 AM | 4:16 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | LOPEZ GILMAR 23609 | 8:00 AM | 4:00 PM | 1.00 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | MONTANA NINO 21284 | 8:00 AM | 4:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (4/30) Tuesday | RODRIGUEZ BRANDON 23464 | 8:21 AM | 4:57 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | KOHN TROY 21119 | 8:17 AM | 4:00 PM | 0.50 | 7.21 | 115.36 | 16.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | STEIN WILL 23377 | 8:56 AM | 6:36 PM | 0.50 | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook Cancer | (4/30) Tuesday | BEVILACQUA DAVID 22875 | 9:30 AM | 8:10 PM | 0.50 | 10.16 | 172.72 | 17.00 |
| (TG) Stonybrook Staff LotA | (4/30) Tuesday | FORSTER JAMES 21627 | 9:04 AM | 6:28 PM | 0.50 | 8.90 | 151.30 | 17.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | LEBRUN KRYSTAL 23374 | 11:43 AM | 9:15 PM | 0.50 | 9.03 | 153.51 | 17.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 8:32 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | VIDALS ANTHONY 23424 | 12:38 PM | 9:00 PM | 0.50 | 7.86 | 125.76 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (4/30) Tuesday | FLANAGAN THOMAS 23254 | 2:39 PM | 12:54 AM | 0.50 | 9.75 | 165.75 | 17.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | ATHERTON LEXEY 23442 | 3:39 PM | 9:00 PM | | 5.35 | 85.60 | 16.00 |
| (TG) Stonybrook Main | (4/30) Tuesday | BUELL JUSTIN 23466 | 2:57 PM | 8:57 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (4/30) Tuesday | GOLDSMITH ANDREW 9409 | 2:14 PM | 7:02 PM | | 4.80 | 105.60 | 22.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | MOREL RAY 23483 | 3:51 PM | 11:55 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | ZUCKER BRANDON 23419 | 4:03 PM | 11:15 PM | 0.50 | 6.70 | 107.20 | 16.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | LEWIS ZACHARY 22872 | 6:34 PM | 12:27 AM | | 5.88 | 99.96 | 17.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | DEMIR FATIH 23505 | 11:05 PM | 7:30 AM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook ER | (4/30) Tuesday | MILLER LEE 14098 | 12:30 AM | 8:30 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:33 PM | 0.00 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | CENACCHI MARTIN 23370 | 6:40 AM | 5:10 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/1) Wednesday | GILLILAND TRAVIS 20006 | 10:29 AM | 5:05 PM | 0.50 | 6.10 | 134.20 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | GUST BOBBY 199 | 7:10 AM | 5:38 PM | 0.50 | 9.96 | 199.20 | 20.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | HAMID KEVIN 23392 | 7:53 AM | 3:38 PM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | MONTANA NINO 21284 | 7:30 AM | 1:25 PM | | 5.91 | 94.56 | 16.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | PEREZ MICHAEL 23642 | 6:58 AM | 3:06 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | ROJAS MARIO 21194 | 7:02 AM | 4:20 PM | 0.50 | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | VENTURA SERGIO 23446 | 6:55 AM | 4:00 PM | 1.00 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/1) Wednesday | CHAVEZ KEVIN 23495 | 7:27 AM | 6:02 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | LOPEZ GILMAR 23609 | 7:56 AM | 5:00 PM | 1.00 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (5/1) Wednesday | PHILLIPS JULIANNA 21670 | 7:26 AM | 3:56 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Cancer | (5/1) Wednesday | KIERAN TYLER 20985 | 7:43 AM | 4:13 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | KOHN TROY 21119 | 8:15 AM | 4:00 PM | 0.50 | 7.25 | 116.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/1) Wednesday | RODRIGUEZ BRANDON 23464 | 8:03 AM | 4:49 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | ANELLI MATTHEW 20143 | 5:53 AM | 11:27 AM | | 5.56 | 94.52 | 17.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | STEIN WILL 23377 | 8:56 AM | 6:32 PM | 0.50 | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (5/1) Wednesday | BEVILACQUA DAVID 22875 | 9:00 AM | 9:22 PM | 0.50 | 11.86 | 201.62 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/1) Wednesday | FORSTER JAMES 21627 | 9:09 AM | 6:29 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | LEBRUN KRYSTAL 23374 | 11:41 AM | 9:01 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:52 AM | 8:32 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | CAREY TYLER 22658 | 12:56 PM | 8:29 PM | 0.50 | 7.05 | 112.80 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | FLANAGAN THOMAS 23254 | 2:46 PM | 12:37 AM | 0.50 | 9.35 | 158.95 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/1) Wednesday | GOLDSMITH ANDREW 9409 | 4:30 PM | 11:00 PM | | 6.50 | 143.00 | 22.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (5/1) Wednesday | VIDALS ANTHONY 23424 | 2:49 PM | 8:49 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (5/1) Wednesday | VITALE MIKE 23607 | 3:01 PM | 9:00 PM | | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | MOREL RAY 23483 | 3:52 PM | 11:56 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | REYES MARLON 23383 | 4:52 PM | 11:53 PM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | HURTADO SEBASTIAN 23704 | 5:48 PM | 1:12 AM | 0.50 | 6.90 | 110.40 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | DEMIR FATIH 23505 | 11:51 PM | 7:34 AM | 0.50 | 7.21 | 115.36 | 16.00 |
| (TG) Stonybrook ER | (5/1) Wednesday | MILLER LEE 14098 | 12:24 AM | 8:37 AM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:49 PM | 0.00 | 8.21 | 139.57 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | CENACCHI MARTIN 23370 | 6:53 AM | 5:18 PM | 0.50 | 9.91 | 158.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/2) Thursday | GILLILAND TRAVIS 20006 | 8:08 AM | 12:39 PM | | 4.51 | 99.22 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | GUST BOBBY 199 | 7:11 AM | 4:25 PM | 0.50 | 8.73 | 174.60 | 20.00 |
| (TG) Stonybrook Main | (5/2) Thursday | HAMID KEVIN 23392 | 7:44 AM | 3:37 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | LOFARO NICK 21073 | 6:48 AM | 3:20 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | ROJAS MARIO 21194 | 7:03 AM | 3:57 PM | 0.50 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | VENTURA SERGIO 23446 | 6:53 AM | 3:48 PM | 1.00 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | ANELLI MATTHEW 20143 | 8:05 AM | 2:38 PM | 0.50 | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | ARGYRIS IRENE 23435 | 7:53 AM | 4:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | KIERAN TYLER 20985 | 7:33 AM | 4:04 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | LOPEZ GILMAR 23609 | 8:04 AM | 4:50 PM | 1.00 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | PHILLIPS JULIANNA 21670 | 7:17 AM | 3:40 PM | 0.50 | 7.88 | 133.96 | 17.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | CHAVEZ KEVIN 23495 | 7:24 AM | 6:44 PM | 0.50 | 10.83 | 173.28 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | KOHN TROY 21119 | 8:18 AM | 4:00 PM | 0.50 | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | MONTANA NINO 21284 | 8:07 AM | 4:34 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | STEIN WILL 23377 | 9:02 AM | 6:38 PM | 0.50 | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook Cancer | (5/2) Thursday | RODRIGUEZ BRANDON 23464 | 8:09 AM | 4:54 PM | 0.50 | 8.25 | 140.25 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/2) Thursday | FORSTER JAMES 21627 | 9:03 AM | 6:28 PM | 0.50 | 8.91 | 151.47 | 17.00 |
| (TG) Stonybrook Main | (5/2) Thursday | LEBRUN KRYSTAL 23374 | 11:53 AM | 9:07 PM | 0.50 | 8.73 | 148.41 | 17.00 |
| (TG) Stonybrook ER | (5/2) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:54 AM | 8:31 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | CAREY TYLER 22658 | 1:47 PM | 9:00 PM | 0.50 | 6.71 | 107.36 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | FLANAGAN THOMAS 23254 | 2:51 PM | 12:43 AM | 0.50 | 9.36 | 159.12 | 17.00 |
| (TG) Stonybrook Main | (5/2) Thursday | ATHERTON LEXEY 23442 | 3:13 PM | 8:59 PM | | 5.76 | 92.16 | 16.00 |
| (TG) Stonybrook Main | (5/2) Thursday | BUELL JUSTIN 23466 | 2:56 PM | 8:58 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/2) Thursday | GOLDSMITH ANDREW 9409 | 2:30 PM | 9:41 PM | | 7.18 | 157.96 | 22.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/2) Thursday | MOREL RAY 23483 | 3:51 PM | 12:01 AM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | REYES MARLON 23383 | 5:49 PM | 10:27 PM | | 4.63 | 74.08 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | YANG TYLER 23638 | 5:59 PM | 12:29 AM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | DEMIR FATIH 23505 | 11:00 PM | 7:32 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (5/2) Thursday | MILLER LEE 14098 | 12:04 AM | 8:37 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/3) Friday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 12:40 PM | 0.00 | 7.05 | 119.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/3) Friday | GUST BOBBY 199 | 7:00 AM | 4:59 PM | 0.50 | 9.48 | 189.60 | 20.00 |
| (TG) Stonybrook Main | (5/3) Friday | HAMID KEVIN 23392 | 7:12 AM | 3:42 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | LOFARO NICK 21073 | 6:52 AM | 3:15 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/3) Friday | POLLACK AARON 20665 | 7:15 AM | 12:30 PM | | 5.25 | 89.25 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/3) Friday | ROJAS MARIO 21194 | 7:02 AM | 2:06 PM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/3) Friday | VENTURA SERGIO 23446 | 7:02 AM | 3:19 PM | 0.00 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | CHAVEZ KEVIN 23495 | 7:18 AM | 3:07 PM | 0.50 | 7.31 | 116.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/3) Friday | LOPEZ GILMAR 23609 | 6:51 AM | 3:15 PM | 0.00 | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | MONTANA NINO 21284 | 7:44 AM | 4:00 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | KIERAN TYLER 20985 | 7:35 AM | 4:05 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | PHILLIPS JULIANNA 21670 | 7:32 AM | 4:03 PM | 0.50 | 8.01 | 136.17 | 17.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | RODRIGUEZ BRANDON 23464 | 8:10 AM | 4:50 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | ARGYRIS IRENE 23435 | 9:58 AM | 6:32 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (5/3) Friday | MOREL AUGUSTIN | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/3) Friday | PEREZ MICHAEL 23642 | 6:53 AM | 3:03 PM | 0.50 | 7.66 | 122.56 | 16.00 |
| (TG) Stonybrook Cancer | (5/3) Friday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:00 PM | 0.50 | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/3) Friday | FORSTER JAMES 21627 | 8:53 AM | 6:33 PM | 0.50 | 9.16 | 155.72 | 17.00 |
| (TG) Stonybrook Main | (5/3) Friday | LEBRUN KRYSTAL 23374 | 11:40 AM | 7:35 PM | 0.50 | 7.41 | 125.97 | 17.00 |
| (TG) Stonybrook ER | (5/3) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:52 AM | 8:32 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/3) Friday | FISCHER IAN 23390 | 12:41 PM | 8:59 PM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | FLANAGAN THOMAS 23254 | 3:02 PM | 12:25 AM | 0.50 | 8.88 | 150.96 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/3) Friday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:15 PM | | 5.75 | 126.50 | 22.00 |
| (TG) Stonybrook ER | (5/3) Friday | VIDALS ANTHONY 23424 | 2:44 PM | 8:07 PM | | 5.38 | 86.08 | 16.00 |
| (TG) Stonybrook Main | (5/3) Friday | HURTADO SEBASTIAN 23704 | 3:01 PM | 9:03 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | MOREL RAY 23483 | 3:54 PM | 11:59 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | REYES MARLON 23383 | 5:07 PM | 11:36 PM | | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | LEWIS ZACHARY 22872 | 6:39 PM | 1:06 AM | | 6.45 | 109.65 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/3) Friday | DEMIR FATIH 23505 | 11:47 PM | 7:39 AM | 0.50 | 7.36 | 117.76 | 16.00 |
| (TG) Stonybrook ER | (5/3) Friday | MILLER LEE 14098 | 12:11 AM | 8:41 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/4) Saturday | GLASER DYLAN 18523 | 9:13 AM | 1:21 PM | | 4.13 | 66.08 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | HAMID KEVIN 23392 | 7:00 AM | 3:36 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | MONTANA NINO 21284 | 8:47 AM | 5:03 PM | 0.50 | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | ARGYRIS IRENE 23435 | 6:58 AM | 3:32 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | FISCHER IAN 23390 | 1:45 PM | 12:01 AM | 0.50 | 9.76 | 156.16 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | DAMY SAMUEL 23402 | 2:55 PM | 11:26 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | ZUCKER BRANDON 23419 | 4:59 PM | 11:14 PM | | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | BECKFORD RICARDO 23490 | 6:26 PM | 12:57 AM | 0.50 | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/4) Saturday | DEMIR FATIH 23505 | 11:13 PM | 7:43 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/5) Sunday | POLLACK AARON 20665 | 12:15 PM | 5:00 PM | | 4.75 | 80.75 | 17.00 |
| (TG) Stonybrook ER | (5/5) Sunday | YANG TYLER 23638 | 7:11 AM | 4:01 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | BROOKS JONATHAN 23528 | 8:01 AM | 5:08 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | STEIN WILL 23377 | 8:59 AM | 6:31 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | BECKFORD RICARDO 23490 | 11:48 AM | 8:51 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | DAMY SAMUEL 23402 | 3:24 PM | 11:52 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | ZUCKER BRANDON 23419 | 5:03 PM | 12:01 AM | 0.50 | 6.46 | 103.36 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | LEWIS ZACHARY 22872 | 6:43 PM | 1:14 AM | 0.50 | 6.01 | 102.17 | 17.00 |
| (TG) Stonybrook ER | (5/5) Sunday | ANELLI MATTHEW 20143 | 10:51 PM | 8:00 AM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook ER | (5/5) Sunday | GLASER DYLAN 18523 | 11:31 PM | 7:52 AM | 0.50 | 7.85 | 133.45 | 17.00 |
| (TG) Stonybrook ER | (5/6) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/6) Monday | ASCOLI CHRISTOPHER 19635 | 6:07 AM | 1:44 PM | 0.00 | 7.61 | 129.37 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/6) Monday | CENACCHI MARTIN 23370 | 6:57 AM | 5:35 PM | 0.50 | 10.13 | 162.08 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | GILLILAND TRAVIS 20006 | 11:46 AM | 5:03 PM | | 5.28 | 116.16 | 22.00 |
| (TG) Stonybrook ER | (5/6) Monday | GUST BOBBY 199 | 7:16 AM | 5:00 PM | 0.50 | 9.23 | 184.60 | 20.00 |
| (TG) Stonybrook ER | (5/6) Monday | LOFARO NICK 21073 | 6:51 AM | 3:19 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Main | (5/6) Monday | PEREZ MICHAEL 23642 | 6:55 AM | 3:00 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/6) Monday | RODRIGUEZ BRANDON 23464 | 8:16 AM | 9:01 PM | 0.50 | 12.25 | 196.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/6) Monday | VENTURA SERGIO 23446 | 6:59 AM | 4:00 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/6) Monday | CAREY TYLER 22658 | 7:30 AM | 6:30 PM | 0.50 | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/6) Monday | PHILLIPS JULIANNA 21670 | 7:30 AM | 3:33 PM | 0.50 | 7.55 | 128.35 | 17.00 |
| (TG) Stonybrook ER | (5/6) Monday | KIERAN TYLER 20985 | 7:24 AM | 3:55 PM | 0.50 | 8.01 | 128.16 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|--------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (5/6) Monday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | LOPEZ GILMAR 23609 | 8:06 AM | 4:30 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Main | (5/6) Monday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/6) Monday | STEIN WILL 23377 | 9:06 AM | 5:07 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | FORSTER JAMES 21627 | 11:49 AM | 6:35 PM | 0.50 | 6.26 | 106.42 | 17.00 |
| (TG) Stonybrook Main | (5/6) Monday | DITILLO JOSEPH 20272 | 2:16 PM | 8:59 PM | 0.50 | 6.21 | 99.36 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 11:52 AM | 8:33 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | FISCHER IAN 23390 | 12:51 PM | 8:59 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | FLANAGAN THOMAS 23254 | 2:47 PM | 12:49 AM | 0.50 | 9.53 | 162.01 | 17.00 |
| (TG) Stonybrook ER | (5/6) Monday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:49 PM | 0.00 | 6.31 | 138.82 | 22.00 |
| (TG) Stonybrook Main | (5/6) Monday | VIDALS ANTHONY 23424 | 11:55 AM | 8:59 PM | 0.50 | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Main | (5/6) Monday | HURTADO SEBASTIAN 23704 | 4:27 PM | 9:00 PM | 0.00 | 4.55 | 72.80 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | MOREL RAY 23483 | 3:59 PM | 12:00 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | YANG TYLER 23638 | 5:46 PM | 12:26 AM | 0.50 | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | REYES MARLON 23383 | 5:03 PM | 12:01 AM | 0.50 | 6.46 | 103.36 | 16.00 |
| (TG) Stonybrook ER | (5/6) Monday | DEMIR FATIH 23505 | 10:56 PM | 7:31 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 1:37 PM | 0.00 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/7) Tuesday | CENACCHI MARTIN 23370 | 6:47 AM | 5:37 PM | 0.50 | 10.33 | 165.28 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | GILLILAND TRAVIS 20006 | 10:10 AM | 9:01 PM | | 10.85 | 238.70 | 22.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | GUST BOBBY 199 | 7:10 AM | 5:00 PM | 0.50 | 9.33 | 186.60 | 20.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | HAMID KEVIN 23392 | 7:13 AM | 3:09 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | LOFARO NICK 21073 | 6:57 AM | 3:12 PM | 0.50 | 7.75 | 131.75 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/7) Tuesday | VENTURA SERGIO 23446 | 6:56 AM | 3:40 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Cancer | (5/7) Tuesday | CHAVEZ KEVIN 23495 | 7:29 AM | 6:01 PM | 0.50 | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/7) Tuesday | ROJAS MARIO 21194 | 7:08 AM | 3:53 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/7) Tuesday | CAREY TYLER 22658 | 7:30 AM | 3:59 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | KIERAN TYLER 20985 | 7:25 AM | 3:55 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | LOPEZ GILMAR 23609 | 8:17 AM | 5:15 PM | 0.50 | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | MONTANA NINO 21284 | 7:31 AM | 3:01 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/7) Tuesday | RODRIGUEZ BRANDON 23464 | 8:26 AM | 5:00 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | KOHN TROY 21119 | 8:13 AM | 4:00 PM | 0.50 | 7.28 | 116.48 | 16.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | STEIN WILL 23377 | 9:03 AM | 6:31 PM | 0.50 | 8.96 | 143.36 | 16.00 |
| (TG) Stonybrook Cancer | (5/7) Tuesday | BEVILACQUA DAVID 22875 | 9:00 AM | 9:01 PM | 0.50 | 11.51 | 195.67 | 17.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (5/7) Tuesday | FORSTER JAMES 21627 | 8:59 AM | 6:28 PM | 0.50 | 8.98 | 152.66 | 17.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | LEBRUN KRYSTAL 23374 | 11:50 AM | 9:07 PM | 0.50 | 8.78 | 149.26 | 17.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:56 AM | 8:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | VIDALS ANTHONY 23424 | 12:42 PM | 8:59 PM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | FLANAGAN THOMAS 23254 | 2:41 PM | 12:17 AM | 0.50 | 9.10 | 154.70 | 17.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | ATHERTON LEXEY 23442 | 3:31 PM | 9:01 PM | 0.00 | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook Main | (5/7) Tuesday | BUELL JUSTIN 23466 | 2:57 PM | 5:40 PM | 0.00 | 2.71 | 43.36 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | GOLDSMITH ANDREW 9409 | 5:40 PM | 8:40 PM | 0.00 | 3.00 | 66.00 | 22.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | MOREL RAY 23483 | 3:50 PM | 12:03 AM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | ZUCKER BRANDON 23419 | 4:04 PM | 11:29 PM | 0.50 | 6.91 | 110.56 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | LEWIS ZACHARY 22872 | 6:59 PM | 1:03 AM | 0.00 | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | DEMIR FATIH 23505 | 10:57 PM | 7:30 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (5/7) Tuesday | MILLER LEE 14098 | 12:01 AM | 8:30 AM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:43 PM | 0.00 | 8.15 | 138.55 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/8) Wednesday | CENACCHI MARTIN 23370 | 6:52 AM | 5:28 PM | 0.50 | 10.10 | 161.60 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | GILLILAND TRAVIS 20006 | 2:48 PM | 7:18 PM | | 4.50 | 99.00 | 22.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | GUST BOBBY 199 | 7:19 AM | 5:00 PM | 0.50 | 9.18 | 183.60 | 20.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | HAMID KEVIN 23392 | 7:12 AM | 3:05 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | MONTANA NINO 21284 | 7:39 AM | 4:05 PM | 0.50 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | PEREZ MICHAEL 23642 | 9:16 AM | 5:17 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/8) Wednesday | ROJAS MARIO 21194 | 7:02 AM | 4:34 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/8) Wednesday | VENTURA SERGIO 23446 | 6:54 AM | 4:11 PM | 0.50 | 8.78 | 140.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/8) Wednesday | CHAVEZ KEVIN 23495 | 7:26 AM | 7:51 PM | 0.50 | 11.91 | 190.56 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | LOPEZ GILMAR 23609 | 8:07 AM | 4:30 PM | 0.50 | 7.88 | 126.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/8) Wednesday | PHILLIPS JULIANNA 21670 | 7:35 AM | 3:09 PM | 0.50 | 7.06 | 120.02 | 17.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | KOHN TROY 21119 | 7:10 AM | 3:10 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/8) Wednesday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 5:00 PM | 0.50 | 7.96 | 127.36 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | LOFARO NICK 21073 | 7:16 AM | 3:55 PM | 0.00 | 8.65 | 147.05 | 17.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | STEIN WILL 23377 | 9:01 AM | 6:31 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/8) Wednesday | BEVILACQUA DAVID 22875 | 9:05 AM | 9:21 PM | 0.50 | 11.76 | 199.92 | 17.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | FORSTER JAMES 21627 | 8:55 AM | 6:34 PM | 0.50 | 9.15 | 155.55 | 17.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | LEBRUN KRYSTAL 23374 | 11:33 AM | 9:09 PM | 0.50 | 9.10 | 154.70 | 17.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:50 AM | 8:32 PM | 0.50 | 8.20 | 131.20 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (5/8) Wednesday | CAREY TYLER 22658 | 1:29 PM | 8:58 PM | 0.50 | 6.98 | 111.68 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | FLANAGAN THOMAS 23254 | 3:02 PM | 12:37 AM | 0.50 | 9.08 | 154.36 | 17.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | GOLDSMITH ANDREW 9409 | 11:00 AM | 3:00 PM | 0.00 | 4.00 | 88.00 | 22.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | VIDALS ANTHONY 23424 | 2:51 PM | 8:51 PM | 0.00 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (5/8) Wednesday | VITALE MIKE 23607 | 2:57 PM | 9:01 PM | 0.00 | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | MOREL RAY 23483 | 3:55 PM | 11:57 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | REYES MARLON 23383 | 4:54 PM | 11:02 PM | 0.00 | 6.13 | 98.08 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | HURTADO SEBASTIAN 23704 | 6:12 PM | 12:15 AM | 0.00 | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | DEMIR FATIH 23505 | 10:59 PM | 7:30 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/8) Wednesday | MILLER LEE 14098 | 12:04 AM | 8:34 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/9) Thursday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:41 PM | 0.50 | 8.08 | 137.36 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/9) Thursday | CENACCHI MARTIN 23370 | 6:54 AM | 5:10 PM | 0.50 | 9.76 | 156.16 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | GILLILAND TRAVIS 20006 | 10:10 AM | 5:14 PM | | 7.06 | 155.32 | 22.00 |
| (TG) Stonybrook ER | (5/9) Thursday | GUST BOBBY 199 | 6:56 AM | 5:00 PM | 0.50 | 9.56 | 191.20 | 20.00 |
| (TG) Stonybrook ER | (5/9) Thursday | HAMID KEVIN 23392 | 7:53 AM | 3:39 PM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | LOFARO NICK 21073 | 7:00 AM | 3:29 PM | 0.50 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/9) Thursday | ROJAS MARIO 21194 | 7:17 AM | 3:48 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/9) Thursday | VENTURA SERGIO 23446 | 6:56 AM | 3:42 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook Main | (5/9) Thursday | ANELLI MATTHEW 20143 | 5:46 AM | 2:36 PM | 0.50 | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | ARGYRIS IRENE 23435 | 7:52 AM | 4:26 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | KIERAN TYLER 20985 | 7:32 AM | 3:35 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | PHILLIPS JULIANNA 21670 | 7:45 AM | 3:30 PM | 0.50 | 7.25 | 123.25 | 17.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | CHAVEZ KEVIN 23495 | 7:32 AM | 5:59 PM | 0.50 | 9.95 | 159.20 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | KOHN TROY 21119 | 7:28 AM | 2:03 PM | 0.50 | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | MONTANA NINO 21284 | 7:30 AM | 4:29 PM | 0.50 | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:37 PM | 0.50 | 9.11 | 154.87 | 17.00 |
| (TG) Stonybrook Main | (5/9) Thursday | MOREL AUGUSTIN 23732 | 9:30 AM | 5:30 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/9) Thursday | STEIN WILL 23377 | 10:01 AM | 6:09 PM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/9) Thursday | RODRIGUEZ BRANDON 23464 | 8:20 AM | 4:50 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | FORSTER JAMES 21627 | 9:35 AM | 6:38 PM | 0.50 | 8.55 | 145.35 | 17.00 |
| (TG) Stonybrook ER | (5/9) Thursday | LEBRUN KRYSTAL 23374 | 11:40 AM | 9:00 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) Stonybrook ER | (5/9) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:59 AM | 8:34 PM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (5/9) Thursday | CAREY TYLER 22658 | 1:33 PM | 8:31 PM | 0.00 | 6.96 | 111.36 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | FLANAGAN THOMAS 23254 | 3:02 PM | 12:32 AM | 0.50 | 9.00 | 153.00 | 17.00 |

| Account | Day of Week | Employee | Actual Time in | Actual Time out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (5/9) Thursday | ATHERTON LEXEY 23442 | 3:58 PM | 9:02 PM | 0.00 | 5.06 | 80.96 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:30 PM | 0.00 | 6.00 | 132.00 | 22.00 |
| (TG) Stonybrook Main | (5/9) Thursday | HURTADO SEBASTIAN 23704 | 2:39 PM | 9:04 PM | 0.00 | 6.41 | 102.56 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | MOREL RAY 23483 | 3:56 PM | 11:57 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | REYES MARLON 23383 | 5:36 PM | 11:12 PM | 0.00 | 5.60 | 89.60 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | YANG TYLER 23638 | 5:47 PM | 1:25 AM | 0.50 | 7.13 | 114.08 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | DEMIR FATIH 23505 | 10:59 PM | 7:30 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/9) Thursday | MILLER LEE 14098 | 12:00 AM | 8:33 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/10) Friday | ASCOLI CHRISTOPHER 19635 | 5:43 AM | 1:13 PM | 0.00 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook ER | (5/10) Friday | GUST BOBBY 199 | 7:30 AM | 5:15 PM | 0.50 | 9.25 | 185.00 | 20.00 |
| (TG) Stonybrook ER | (5/10) Friday | HAMID KEVIN 23392 | 8:39 AM | 1:37 PM | 0.00 | 4.96 | 79.36 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | LOFARO NICK 21073 | 6:38 AM | 2:56 PM | 0.50 | 7.80 | 132.60 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/10) Friday | POLLACK AARON 20665 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/10) Friday | VENTURA SERGIO 23446 | 6:44 AM | 2:48 PM | 0.00 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Cancer | (5/10) Friday | CHAVEZ KEVIN 23495 | 7:32 AM | 6:44 PM | 0.50 | 10.70 | 171.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/10) Friday | MONTANA NINO 21284 | 7:33 AM | 4:10 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | ARGYRIS IRENE 23435 | 7:49 AM | 4:29 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/10) Friday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/10) Friday | PEREZ MICHAEL 23642 | 7:19 AM | 2:52 PM | 0.50 | 7.05 | 112.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/10) Friday | BEVILACQUA DAVID 22875 | 10:03 AM | 4:48 PM | 0.50 | 6.25 | 106.25 | 17.00 |
| (TG) Stonybrook ER | (5/10) Friday | FORSTER JAMES 21627 | 7:39 AM | 6:22 PM | 0.50 | 10.21 | 173.57 | 17.00 |
| (TG) Stonybrook ER | (5/10) Friday | LEBRUN KRYSTAL 23374 | 11:53 AM | 8:00 PM | 0.50 | 7.61 | 129.37 | 17.00 |
| (TG) Stonybrook ER | (5/10) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 12:00 AM | 0.50 | 11.58 | 185.28 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | FISCHER IAN 23390 | 10:50 AM | 9:00 PM | 0.50 | 9.66 | 154.56 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | FLANAGAN THOMAS 23254 | 2:50 PM | 12:31 AM | 0.50 | 9.18 | 156.06 | 17.00 |
| (TG) Stonybrook ER | (5/10) Friday | GOLDSMITH ANDREW 9409 | 5:59 PM | 11:44 PM | 0.00 | 5.75 | 126.50 | 22.00 |
| (TG) Stonybrook Main | (5/10) Friday | VIDALS ANTHONY 23424 | 11:48 AM | 9:00 PM | 0.50 | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | HURTADO SEBASTIAN 23704 | 4:14 PM | 9:01 PM | 0.00 | 4.78 | 76.48 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | MOREL RAY 23483 | 3:53 PM | 11:55 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | REYES MARLON 23383 | 4:57 PM | 11:02 PM | 0.00 | 6.08 | 97.28 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | DEMIR FATIH 23505 | 10:59 PM | 7:31 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (5/10) Friday | MILLER LEE 14098 | 11:59 PM | 8:30 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) SBUH - SICK PAY | (5/10) Friday | zzzSICK - PHILLIPS JULIANNA 21670 | 7:30 AM | 3:30 PM | | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH - SICK PAY | (5/10) Friday | zzzSICK - RODRIGUEZ BRANDON 23464 | 7:30 AM | 3:30 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | GLASER DYLAN 18523 | 7:24 AM | 1:24 PM | 0.00 | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook ER | (5/11) Saturday | MONTANA NINO 21284 | 7:15 AM | 3:32 PM | 0.50 | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | ARGYRIS IRENE 23435 | 8:24 AM | 5:05 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | FISCHER IAN 23390 | 1:52 PM | 12:07 AM | 0.50 | 9.75 | 156.00 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/11) Saturday | POLLACK AARON 20665 | 12:00 PM | 9:00 PM | 0.50 | 8.50 | 144.50 | 17.00 |
| (TG) Stonybrook ER | (5/11) Saturday | DAMY SAMUEL 23402 | 2:31 PM | 11:34 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | ZUCKER BRANDON 23419 | 4:59 PM | 11:23 PM | 0.00 | 6.40 | 102.40 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | BECKFORD RICARDO 23490 | 6:06 PM | 1:07 AM | 0.50 | 6.51 | 104.16 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | MILLER LEE 14098 | 12:30 AM | 8:30 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/11) Saturday | DEMIR FATIH 23505 | 11:13 PM | 7:33 AM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/12) Sunday | POLLACK AARON 20665 | 12:00 PM | 10:30 PM | 0.50 | 10.00 | 170.00 | 17.00 |
| (TG) Stonybrook ER | (5/12) Sunday | YANG TYLER 23638 | 7:04 AM | 4:34 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | FISCHER IAN 23390 | 7:52 AM | 5:47 PM | 0.50 | 9.41 | 150.56 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | STEIN WILL 23377 | 8:57 AM | 6:30 PM | 0.50 | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | BECKFORD RICARDO 23490 | 11:00 AM | 9:01 PM | 0.50 | 9.51 | 152.16 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | DAMY SAMUEL 23402 | 3:30 PM | 11:32 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | ZUCKER BRANDON 23419 | 5:03 PM | 11:00 PM | 0.00 | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | LEWIS ZACHARY 22872 | 6:35 PM | 1:03 AM | 0.00 | 6.46 | 103.36 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | ANELLI MATTHEW 20143 | 9:20 PM | 10:25 AM | 0.50 | 12.58 | 201.28 | 16.00 |
| (TG) Stonybrook ER | (5/12) Sunday | GLASER DYLAN 18523 | 11:55 PM | 9:04 AM | 0.50 | 8.65 | 147.05 | 17.00 |
| (TG) Stonybrook ER | (5/13) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 1:35 PM | 0.00 | 7.95 | 135.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | CENACCHI MARTIN 23370 | 6:51 AM | 5:16 PM | 0.50 | 9.91 | 158.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | GUST BOBBY 199 | 7:00 AM | 4:00 PM | 0.50 | 8.50 | 170.00 | 20.00 |
| (TG) Stonybrook ER | (5/13) Monday | LOFARO NICK 21073 | 6:53 AM | 3:27 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | PEREZ MICHAEL 23642 | 6:48 AM | 2:55 PM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook Cancer | (5/13) Monday | RODRIGUEZ BRANDON 23464 | 8:19 AM | 9:00 PM | 0.50 | 12.18 | 194.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | ROJAS MARIO 21194 | 7:16 AM | 4:01 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | VENTURA SERGIO 23446 | 6:50 AM | 3:52 PM | 0.50 | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | ANELLI MATTHEW 20143 | 7:30 AM | 10:30 AM | 0.00 | 3.00 | 48.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/13) Monday | DILLON MATT 23503 | 8:00 AM | 5:00 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/13) Monday | PHILLIPS JULIANNA 21670 | 7:29 AM | 3:07 PM | 0.50 | 7.13 | 121.21 | 17.00 |
| (TG) Stonybrook ER | (5/13) Monday | KIERAN TYLER 20985 | 7:28 AM | 4:29 PM | 0.50 | 8.51 | 136.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Staff LotA | (5/13) Monday | LOPEZ GILMAR 23609 | 8:06 AM | 4:06 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | STEIN WILL 23377 | 9:02 AM | 6:32 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/13) Monday | BEVILACQUA DAVID 22875 | 8:57 AM | 9:00 PM | 0.50 | 11.55 | 196.35 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/13) Monday | FORSTER JAMES 21627 | 9:02 AM | 6:32 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/13) Monday | GILLILAND TRAVIS 20006 | 11:04 AM | 5:11 PM | 0.00 | 6.11 | 134.42 | 22.00 |
| (TG) Stonybrook Main | (5/13) Monday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | TARPEY JAMES | 12:55 PM | 9:00 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | FLANAGAN THOMAS 23254 | 2:46 PM | 12:42 AM | 0.50 | 9.43 | 160.31 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/13) Monday | GOLDSMITH ANDREW 9409 | 4:04 PM | 11:35 PM | 0.00 | 7.01 | 154.22 | 22.00 |
| (TG) Stonybrook Main | (5/13) Monday | VITALE MIKE 23607 | 3:00 PM | 9:00 PM | 0.00 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (5/13) Monday | HURTADO SEBASTIAN 23704 | 12:57 PM | 9:00 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | MOREL RAY 23483 | 3:53 PM | 11:57 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | YANG TYLER 23638 | 6:02 PM | 12:14 AM | 0.00 | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | REYES MARLON 23383 | 5:01 PM | 11:05 PM | 0.00 | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook ER | (5/13) Monday | DEMIR FATIH 23505 | 10:58 PM | 7:30 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:28 PM | 0.00 | 7.86 | 133.62 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/14) Tuesday | CENACCHI MARTIN 23370 | 6:47 AM | 5:30 PM | 0.50 | 10.21 | 163.36 | 16.00 |
| (TG) Stonybrook Cancer | (5/14) Tuesday | DILLON MATT 23503 | 7:01 AM | 3:40 PM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | GILLILAND TRAVIS 20006 | 10:08 AM | 8:04 PM | 0.50 | 9.43 | 207.46 | 22.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | GUST BOBBY 199 | 7:00 AM | 5:00 PM | 0.50 | 9.50 | 190.00 | 20.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | LOFARO NICK 21073 | 6:51 AM | 2:54 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/14) Tuesday | VENTURA SERGIO 23446 | 6:57 AM | 3:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/14) Tuesday | RODRIGUEZ BRANDON 23464 | 8:28 AM | 5:00 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/14) Tuesday | ROJAS MARIO 21194 | 7:08 AM | 3:53 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/14) Tuesday | CAREY TYLER 22658 | 7:33 AM | 6:34 PM | 0.50 | 10.51 | 168.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/14) Tuesday | CHAVEZ KEVIN 23495 | 7:30 AM | 6:03 PM | 0.50 | 10.05 | 160.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/14) Tuesday | KIERAN TYLER 20985 | 7:37 AM | 4:08 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | LOPEZ GILMAR 23609 | 8:16 AM | 4:21 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | TARPEY JAMES | 7:59 AM | 4:29 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | STEIN WILL 23377 | 9:00 AM | 4:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Cancer | (5/14) Tuesday | BEVILACQUA DAVID 22875 | 9:02 AM | 9:04 PM | 0.50 | 11.53 | 196.01 | 17.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | FORSTER JAMES 21627 | 9:12 AM | 6:30 PM | 0.50 | 8.80 | 149.60 | 17.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | LEBRUN KRYSTAL 23374 | 11:34 AM | 9:06 PM | 0.50 | 9.03 | 153.51 | 17.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:33 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | VIDALS ANTHONY 23424 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | FLANAGAN THOMAS 23254 | 2:47 PM | 12:18 AM | 0.50 | 9.01 | 153.17 | 17.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | ATHERTON LEXEY 23442 | 4:06 PM | 8:59 PM | 0.00 | 4.88 | 78.08 | 16.00 |
| (TG) Stonybrook Main | (5/14) Tuesday | BUELL JUSTIN 23466 | 2:56 PM | 8:59 PM | 0.00 | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | GOLDSMITH ANDREW 9409 | 2:30 PM | 7:30 PM | 0.00 | 5.00 | 110.00 | 22.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | MOREL RAY 23483 | 3:54 PM | 12:00 AM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | ZUCKER BRANDON 23419 | 4:04 PM | 11:51 PM | 0.50 | 7.28 | 116.48 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | LEWIS ZACHARY 22872 | 6:07 PM | 1:01 AM | 0.50 | 6.40 | 108.80 | 17.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | DEMIR FATIH 23505 | 11:43 PM | 7:33 AM | 0.50 | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook ER | (5/14) Tuesday | MILLER LEE 14098 | 12:02 AM | 8:33 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:31 PM | 0.00 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | ANELLI MATTHEW 20143 | 6:50 AM | 3:20 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/15) Wednesday | CENACCHI MARTIN 23370 | 7:02 AM | 5:30 PM | 0.50 | 9.96 | 159.36 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | GILLILAND TRAVIS 20006 | 9:47 AM | 9:30 PM | 0.50 | 11.21 | 246.62 | 22.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | GUST BOBBY 199 | 7:00 AM | 4:30 PM | 0.50 | 9.00 | 180.00 | 20.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | PEREZ MICHAEL 23642 | 6:55 AM | 2:56 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/15) Wednesday | ROJAS MARIO 21194 | 7:12 AM | 4:03 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/15) Wednesday | VENTURA SERGIO 23446 | 6:58 AM | 3:43 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/15) Wednesday | CHAVEZ KEVIN 23495 | 7:23 AM | 7:39 PM | 0.50 | 11.76 | 188.16 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | LOPEZ GILMAR 23609 | 8:02 AM | 4:00 PM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook Cancer | (5/15) Wednesday | PHILLIPS JULIANNA 21670 | 7:31 AM | 3:49 PM | 0.50 | 7.80 | 132.60 | 17.00 |
| (TG) Stonybrook Cancer | (5/15) Wednesday | KIERAN TYLER 20985 | 7:27 AM | 4:03 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | KOHN TROY 21119 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/15) Wednesday | RODRIGUEZ BRANDON 23464 | 9:17 AM | 6:30 PM | 0.50 | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | TARPEY JAMES | 7:59 AM | 4:02 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | LOFARO NICK 21073 | 8:56 AM | 4:56 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | STEIN WILL 23377 | 9:00 AM | 6:32 PM | 0.50 | 9.03 | 144.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/15) Wednesday | BEVILACQUA DAVID 22875 | 10:00 AM | 11:59 PM | 0.50 | 13.48 | 229.16 | 17.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | FORSTER JAMES 21627 | 9:03 AM | 6:34 PM | 0.50 | 9.01 | 153.17 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/ Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|---------------|-------|-----------|------|
| (TG) Stonybrook Cancer | (5/15) Wednesday | DILLON MATT 23503 | 11:06 AM | 9:09 PM | 0.50 | 9.55 | 152.80 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | LEBRUN KRYSTAL 23374 | 11:36 AM | 9:08 PM | 0.50 | 9.03 | 153.51 | 17.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:56 AM | 8:34 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | CAREY TYLER 22658 | 1:30 PM | 9:00 PM | 0.50 | 7.00 | 112.00 | 16.00 |
| (TG) SBUH - SICK PAY | (5/15) Wednesday | zzzSICK - FLANAGAN THOMAS 23254 | 4:00 PM | 12:00 AM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (5/15) Wednesday | VIDALS ANTHONY 23424 | 1:26 PM | 9:03 PM | 0.50 | 7.11 | 113.76 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | MOREL RAY 23483 | 3:53 PM | 11:54 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | REYES MARLON 23383 | 5:13 PM | 11:09 PM | 0.00 | 5.93 | 94.88 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | HURTADO SEBASTIAN 23704 | 5:52 PM | 1:09 AM | 0.50 | 6.78 | 108.48 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | DEMIR FATIH 23505 | 10:58 PM | 7:32 AM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/15) Wednesday | MILLER LEE 14098 | 12:00 AM | 8:38 AM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (5/16) Thursday | ASCOLI CHRISTOPHER 19635 | 5:36 AM | 1:35 PM | 0.00 | 7.98 | 135.66 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/16) Thursday | CENACCHI MARTIN 23370 | 6:38 AM | 5:23 PM | 0.50 | 10.25 | 164.00 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | GILLILAND TRAVIS 20006 | 6:35 AM | 5:05 PM | 0.50 | 10.00 | 220.00 | 22.00 |
| (TG) Stonybrook ER | (5/16) Thursday | GUST BOBBY 199 | 7:00 AM | 5:07 PM | 0.50 | 9.61 | 192.20 | 20.00 |
| (TG) Stonybrook ER | (5/16) Thursday | HAMID KEVIN 23392 | 7:46 AM | 3:06 PM | 0.50 | 6.83 | 109.28 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | LOFARO NICK 21073 | 6:58 AM | 3:22 PM | 0.50 | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/16) Thursday | ROJAS MARIO 21194 | 7:11 AM | 3:44 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/16) Thursday | VENTURA SERGIO 23446 | 6:59 AM | 12:59 PM | 0.00 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (5/16) Thursday | ANELLI MATTHEW 20143 | 8:02 AM | 4:02 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/16) Thursday | ARGYRIS IRENE 23435 | 7:58 AM | 4:31 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | KIERAN TYLER 20985 | 7:32 AM | 4:05 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | LOPEZ GILMAR 23609 | 8:15 AM | 4:09 PM | 0.50 | 7.40 | 118.40 | 16.00 |
| (TG) Stonybrook Cancer | (5/16) Thursday | PHILLIPS JULIANNA 21670 | 8:09 AM | 3:05 PM | 0.50 | 6.43 | 109.31 | 17.00 |
| (TG) Stonybrook Cancer | (5/16) Thursday | CHAVEZ KEVIN 23495 | 7:30 AM | 6:32 PM | 0.50 | 10.53 | 168.48 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | KOHN TROY 21119 | 4:00 PM | 12:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | POLLACK AARON 20665 | 7:00 PM | 12:00 AM | 0.00 | 5.00 | 85.00 | 17.00 |
| (TG) Stonybrook Cancer | (5/16) Thursday | BEVILACQUA DAVID 22875 | 10:00 AM | 5:30 PM | 0.50 | 7.00 | 119.00 | 17.00 |
| (TG) Stonybrook Main | (5/16) Thursday | PEREZ MICHAEL 23642 | 8:53 AM | 5:33 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/16) Thursday | STEIN WILL 23377 | 9:00 AM | 6:33 PM | 0.50 | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/16) Thursday | RODRIGUEZ BRANDON 23464 | 8:27 AM | 5:04 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | FORSTER JAMES 21627 | 9:45 AM | 6:22 PM | 0.50 | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook ER | (5/16) Thursday | LEBRUN KRYSTAL 23374 | 11:46 AM | 9:00 PM | 0.50 | 8.73 | 148.41 | 17.00 |
| (TG) Stonybrook ER | (5/16) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 7:57 AM | 4:32 PM | 0.50 | 8.08 | 129.28 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Main | (5/16) Thursday | CAREY TYLER 22658 | 1:31 PM | 9:03 PM | 0.50 | 7.03 | 112.48 | 16.00 |
| (TG) SBUH - SICK PAY | (5/16) Thursday | zzzSICK - FLANAGAN THOMAS 23254 | 4:00 PM | 12:00 AM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (5/16) Thursday | ATHERTON LEXEY 23442 | 3:24 PM | 8:59 PM | 0.00 | 5.58 | 89.28 | 16.00 |
| (TG) Stonybrook Main | (5/16) Thursday | BUELL JUSTIN 23466 | 2:58 PM | 9:00 PM | 0.00 | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | GOLDSMITH ANDREW 9409 | 4:15 PM | 10:40 PM | 0.00 | 6.41 | 141.02 | 22.00 |
| (TG) Stonybrook ER | (5/16) Thursday | MOREL RAY 23483 | 3:51 PM | 12:02 AM | 0.50 | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | REYES MARLON 23383 | 5:57 PM | 10:59 PM | 0.00 | 5.03 | 80.48 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | YANG TYLER 23638 | 11:44 AM | 8:44 PM | 0.50 | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | DEMIR FATIH 23505 | 10:58 PM | 7:31 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (5/16) Thursday | MILLER LEE 14098 | 12:02 AM | 8:43 AM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (5/17) Friday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:01 PM | 0.50 | 7.48 | 127.16 | 17.00 |
| (TG) Stonybrook ER | (5/17) Friday | GUST BOBBY 199 | 7:00 AM | 4:00 PM | 0.50 | 8.50 | 170.00 | 20.00 |
| (TG) Stonybrook ER | (5/17) Friday | HAMID KEVIN 23392 | 7:00 AM | 3:33 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | LOFARO NICK 21073 | 7:00 AM | 3:03 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/17) Friday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/17) Friday | ROJAS MARIO 21194 | 7:14 AM | 1:59 PM | 0.50 | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/17) Friday | VENTURA SERGIO 23446 | 7:00 AM | 3:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/17) Friday | CHAVEZ KEVIN 23495 | 7:20 AM | 6:47 PM | 0.50 | 10.95 | 175.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/17) Friday | KIERAN TYLER 20985 | 7:31 AM | 5:07 PM | 0.50 | 9.10 | 145.60 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | LOPEZ GILMAR 23609 | 7:17 AM | 3:18 PM | 0.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | KOHN TROY 21119 | 10:07 AM | 6:00 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/17) Friday | PHILLIPS JULIANNA 21670 | 7:49 AM | 4:35 PM | 0.50 | 8.26 | 140.42 | 17.00 |
| (TG) Stonybrook Cancer | (5/17) Friday | TARPEY JAMES | 8:05 AM | 4:00 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | ARGYRIS IRENE 23435 | 7:53 AM | 4:54 PM | 0.50 | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (5/17) Friday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/17) Friday | PEREZ MICHAEL 23642 | 6:36 AM | 2:37 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | FORSTER JAMES 21627 | 9:13 AM | 6:25 PM | 0.50 | 8.70 | 147.90 | 17.00 |
| (TG) Stonybrook ER | (5/17) Friday | LEBRUN KRYSTAL 23374 | 11:47 AM | 8:11 PM | 0.50 | 7.90 | 134.30 | 17.00 |
| (TG) Stonybrook ER | (5/17) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:56 AM | 8:33 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (5/17) Friday | DILLON MATT 23503 | 12:58 PM | 9:02 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) SBUH - SICK PAY | (5/17) Friday | zzzSICK - FLANAGAN THOMAS 23254 | 4:00 PM | 12:00 AM | | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook ER | (5/17) Friday | GOLDSMITH ANDREW 9409 | 3:29 PM | 9:30 PM | 0.00 | 6.01 | 132.22 | 22.00 |
| (TG) Stonybrook Main | (5/17) Friday | VIDALS ANTHONY 23424 | 2:47 PM | 7:28 PM | 0.00 | 4.68 | 74.88 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | HURTADO SEBASTIAN 23704 | 3:07 PM | 9:00 PM | 0.00 | 5.88 | 94.08 | 16.00 |

| Account | Day of Week | Employee | Actual Time in | Actual Time out | Dinner/ break | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/17) Friday | MOREL RAY 23483 | 4:00 PM | 11:59 PM | 0.50 | 7.48 | 119.68 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | REYES MARLON 23383 | 5:15 PM | 11:23 PM | 0.00 | 6.13 | 98.08 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | LEWIS ZACHARY 22872 | 6:00 PM | 1:00 AM | 0.50 | 6.50 | 110.50 | 17.00 |
| (TG) Stonybrook ER | (5/17) Friday | DEMIR FATIH 23505 | 11:12 PM | 7:30 AM | 0.50 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook ER | (5/17) Friday | MILLER LEE 14098 | 12:10 AM | 8:41 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | GLASER DYLAN 18523 | 7:09 AM | 5:11 PM | 0.50 | 9.53 | 162.01 | 17.00 |
| (TG) Stonybrook ER | (5/18) Saturday | MONTANA NINO 21284 | 7:00 AM | 3:45 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | ARGYRIS IRENE 23435 | 8:26 AM | 5:02 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | ANELLI MATTHEW 20143 | 12:06 PM | 7:03 PM | 0.50 | 6.45 | 103.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/18) Saturday | POLLACK AARON 20665 | 11:45 AM | 11:30 PM | 0.50 | 11.25 | 191.25 | 17.00 |
| (TG) Stonybrook ER | (5/18) Saturday | DAMY SAMUEL 23402 | 2:28 PM | 11:35 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | ZUCKER BRANDON 23419 | 4:56 PM | 11:29 PM | 0.50 | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | BECKFORD RICARDO 23490 | 5:56 PM | 1:01 AM | 0.50 | 6.58 | 105.28 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | MILLER LEE 14098 | 12:00 AM | 8:41 AM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook ER | (5/18) Saturday | DEMIR FATIH 23505 | 10:58 PM | 7:35 AM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | ARGYRIS IRENE 23435 | 6:54 AM | 3:36 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/19) Sunday | POLLACK AARON 20665 | 12:00 PM | 6:00 PM | 0.00 | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook ER | (5/19) Sunday | PEREZ MICHAEL 23642 | 7:55 AM | 3:55 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | STEIN WILL 23377 | 9:01 AM | 6:34 PM | 0.50 | 9.05 | 144.80 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | BECKFORD RICARDO 23490 | 12:05 PM | 9:10 PM | 0.50 | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook MOD wkend | (5/19) Sunday | POLLACK AARON 20665 | 6:00 PM | 12:00 AM | 0.00 | 6.00 | 102.00 | 17.00 |
| (TG) Stonybrook ER | (5/19) Sunday | DAMY SAMUEL 23402 | 3:28 PM | 12:06 AM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | ZUCKER BRANDON 23419 | 4:39 PM | 11:38 PM | 0.50 | 6.48 | 103.68 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | LEWIS ZACHARY 22872 | 6:45 PM | 1:12 AM | 0.00 | 6.45 | 109.65 | 17.00 |
| (TG) Stonybrook ER | (5/19) Sunday | ANELLI MATTHEW 20143 | 11:52 PM | 8:00 AM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (5/19) Sunday | GLASER DYLAN 18523 | 12:00 AM | 8:00 AM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Main | (5/20) Monday | ASCOLI CHRISTOPHER 19635 | 5:35 AM | 1:38 PM | 0.00 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/20) Monday | CENACCHI MARTIN 23370 | 6:43 AM | 5:30 PM | 0.50 | 10.28 | 164.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/20) Monday | GILLILAND TRAVIS 20006 | 11:19 AM | 5:11 PM | | 5.86 | 128.92 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/20) Monday | GUST BOBBY 199 | 7:03 AM | 5:00 PM | | 9.95 | 199.00 | 20.00 |
| (TG) Stonybrook Cancer | (5/20) Monday | KIERAN TYLER 20985 | 7:28 AM | 4:02 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | LOFARO NICK 21073 | 6:49 AM | 3:19 PM | 0.50 | 8.00 | 136.00 | 17.00 |
| (TG) Stonybrook Main | (5/20) Monday | PEREZ MICHAEL 23642 | 6:49 AM | 2:54 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/20) Monday | CAREY TYLER 22658 | 7:40 AM | 4:00 PM | 0.50 | 7.83 | 125.28 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (5/20) Monday | PHILLIPS JULIANNA 21670 | 7:43 AM | 4:04 PM | 0.50 | 7.85 | 133.45 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/20) Monday | ROJAS MARIO 21194 | 7:08 AM | 3:53 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | TARPEY JAMES 23477 | 7:59 AM | 3:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/20) Monday | RODRIGUEZ BRANDON 23464 | 8:29 AM | 5:01 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (5/20) Monday | STEIN WILL 23377 | 9:27 AM | 6:30 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Main | (5/20) Monday | VIDALS ANTHONY 23424 | 11:43 AM | 9:00 PM | 0.50 | 8.78 | 140.48 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | BEVILACQUA DAVID 22875 | 10:00 AM | 12:10 AM | 0.50 | 13.66 | 232.22 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/20) Monday | FORSTER JAMES 21627 | 9:19 AM | 6:25 PM | 0.50 | 8.60 | 146.20 | 17.00 |
| (TG) Stonybrook ER | (5/20) Monday | KOHN TROY 21119 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | VITALE MIKE 23607 | 3:00 PM | 8:54 PM | | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook Main | (5/20) Monday | FISCHER IAN 23390 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 12:03 PM | 8:36 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/20) Monday | GOLDSMITH ANDREW 9409 | 2:43 PM | 11:30 PM | | 8.78 | 193.16 | 22.00 |
| (TG) Stonybrook ER | (5/20) Monday | YANG TYLER 23638 | 8:48 AM | 6:32 PM | 0.50 | 9.23 | 147.68 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | MOREL RAY 23483 | 3:53 PM | 11:57 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook Main | (5/20) Monday | HURTADO SEBASTIAN 23704 | 3:01 PM | 9:00 PM | | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | REYES MARLON 23383 | 4:45 PM | 11:00 PM | 0.00 | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | DEMIR FATIH 23505 | 11:00 PM | 7:31 AM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/20) Monday | MILLER LEE 14098 | 11:59 PM | 8:32 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:38 AM | 1:10 PM | 0.00 | 7.53 | 128.01 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | CENACCHI MARTIN 23370 | 6:52 AM | 5:13 PM | 0.50 | 9.85 | 157.60 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/21) Tuesday | GILLILAND TRAVIS 20006 | 11:00 AM | 9:23 PM | | 10.38 | 228.36 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | GUST BOBBY 199 | 7:10 AM | 4:00 PM | | 8.83 | 176.60 | 20.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | HAMID KEVIN 23392 | 7:00 AM | 3:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | LOFARO NICK 21073 | 6:43 AM | 4:11 PM | 0.50 | 8.96 | 152.32 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | VENTURA SERGIO 23446 | 6:57 AM | 3:34 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (5/21) Tuesday | CHAVEZ KEVIN 23495 | 7:35 AM | 6:35 PM | 0.50 | 10.50 | 168.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | ROJAS MARIO 21194 | 7:14 AM | 4:00 PM | 0.50 | 8.26 | 132.16 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | BEVILACQUA DAVID 22875 | 10:00 AM | 12:00 AM | 0.50 | 13.50 | 229.50 | 17.00 |
| (TG) Stonybrook Cancer | (5/21) Tuesday | CAREY TYLER 22658 | 7:30 AM | 4:01 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/21) Tuesday | KIERAN TYLER 20985 | 7:28 AM | 4:00 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | LOPEZ GILMAR 23609 | 8:13 AM | 4:01 PM | 0.00 | 7.80 | 124.80 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/21) Tuesday | KOHN TROY 21119 | 9:00 AM | 4:00 PM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | RODRIGUEZ BRANDON 23464 | 8:38 AM | 5:08 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | STEIN WILL 23377 | 9:03 AM | 5:03 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | KOHN TYLER 23465 | 9:05 AM | 5:01 PM | 0.00 | 7.93 | 126.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/21) Tuesday | FORSTER JAMES 21627 | 8:56 AM | 6:30 PM | 0.50 | 9.06 | 154.02 | 17.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | LEBRUN KRYSTAL 23374 | 11:40 AM | 9:05 PM | 0.50 | 8.91 | 151.47 | 17.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:47 AM | 8:31 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | VIDALS ANTHONY 23424 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | BUELL JUSTIN 23466 | 2:58 PM | 9:00 PM | 0.50 | 5.53 | 88.48 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | HURTADO SEBASTIAN 23704 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (5/21) Tuesday | LEWIS ZACHARY 22872 | 6:42 PM | 1:07 AM | 0.50 | 5.91 | 94.56 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | MOREL RAY 23483 | 3:57 PM | 11:57 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | ZUCKER BRANDON 23419 | 4:01 PM | 11:52 PM | 0.50 | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | DEMIR FATIH 23505 | 11:14 PM | 7:36 AM | 0.50 | 7.86 | 125.76 | 16.00 |
| (TG) Stonybrook ER | (5/21) Tuesday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 9:51 AM | 0.00 | 4.30 | 73.10 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | CENACCHI MARTIN 23370 | 6:51 AM | 5:26 PM | 0.50 | 10.08 | 161.28 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/22) Wednesday | GILLILAND TRAVIS 20006 | 10:06 AM | 7:15 PM | | 9.15 | 201.30 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | GUST BOBBY 199 | 7:11 AM | 4:30 PM | | 9.31 | 186.20 | 20.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | HAMID KEVIN 23392 | 7:16 AM | 3:31 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | LOFARO NICK 21073 | 6:58 AM | 3:31 PM | 0.50 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | VENTURA SERGIO 23446 | 6:55 AM | 3:33 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/22) Wednesday | CHAVEZ KEVIN 23495 | 7:26 AM | 6:38 PM | 0.50 | 10.70 | 171.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/22) Wednesday | PHILLIPS JULIANNA 21670 | 7:41 AM | 4:03 PM | 0.50 | 7.86 | 133.62 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | ROJAS MARIO 21194 | 7:13 AM | 3:58 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/22) Wednesday | KIERAN TYLER 20985 | 7:34 AM | 4:05 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | LOPEZ GILMAR 23609 | 8:12 AM | 4:43 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | PEREZ MICHAEL 23642 | 6:45 AM | 3:04 PM | 0.50 | 7.81 | 124.96 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | KOHN TYLER 23465 | 9:06 AM | 5:09 PM | 0.50 | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/22) Wednesday | RODRIGUEZ BRANDON 23464 | 8:28 AM | 5:04 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | STEIN WILL 23377 | 8:59 AM | 6:30 PM | 0.50 | 9.01 | 144.16 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | BEVILACQUA DAVID 22875 | 10:00 AM | 12:00 AM | 0.50 | 13.50 | 229.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/22) Wednesday | FORSTER JAMES 21627 | 9:06 AM | 6:30 PM | 0.50 | 8.90 | 151.30 | 17.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/22) Wednesday | LEBRUN KRYSTAL 23374 | 11:44 AM | 8:48 PM | 0.50 | 8.56 | 145.52 | 17.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 8:31 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | CAREY TYLER 22658 | 1:29 PM | 9:00 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | VIDALS ANTHONY 23424 | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/22) Wednesday | GOLDSMITH ANDREW 9409 | 10:55 AM | 12:11 AM | | 13.26 | 291.72 | 22.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/22) Wednesday | TARPEY JAMES 23477 | 2:59 PM | 9:00 PM | 0.50 | 5.51 | 88.16 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | HURTADO SEBASTIAN 23704 | 6:06 PM | 1:06 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | MOREL RAY 23483 | 3:50 PM | 11:56 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | REYES MARLON 23383 | 4:48 PM | 11:07 PM | 0.00 | 6.31 | 100.96 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | DEMIR FATIH 23505 | 10:55 PM | 7:34 AM | 0.50 | 8.15 | 130.40 | 16.00 |
| (TG) Stonybrook ER | (5/22) Wednesday | MILLER LEE 14098 | 12:03 AM | 8:38 AM | 0.50 | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | ASCOLI CHRISTOPHER 19635 | 5:39 AM | 1:42 PM | 0.00 | 8.05 | 136.85 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/23) Thursday | GUST BOBBY 199 | 7:00 AM | 4:00 PM | | 9.00 | 180.00 | 20.00 |
| (TG) Stonybrook Main | (5/23) Thursday | HAMID KEVIN 23392 | 7:00 AM | 3:34 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | LOFARO NICK 21073 | 7:00 AM | 3:11 PM | 0.50 | 7.68 | 130.56 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/23) Thursday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/23) Thursday | VENTURA SERGIO 23446 | 6:56 AM | 3:32 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | CHAVEZ KEVIN 23495 | 7:30 AM | 6:40 PM | 0.50 | 10.66 | 170.56 | 16.00 |
| (TG) Stonybrook Cancer | (5/23) Thursday | KIERAN TYLER 20985 | 7:28 AM | 4:01 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/23) Thursday | ROJAS MARIO 21194 | 6:54 AM | 4:00 PM | 0.50 | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | KOHN TROY 21119 | 8:00 AM | 4:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/23) Thursday | LOPEZ GILMAR 23609 | 8:27 AM | 4:39 PM | 0.00 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/23) Thursday | PHILLIPS JULIANNA 21670 | 7:45 AM | 4:07 PM | 0.50 | 7.86 | 133.62 | 17.00 |
| (TG) Stonybrook Main | (5/23) Thursday | BROOKS JONATHAN 23528 | 9:02 AM | 6:14 PM | 0.50 | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook Cancer | (5/23) Thursday | RODRIGUEZ BRANDON 23464 | 8:45 AM | 5:00 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | STEIN WILL 23377 | 8:58 AM | 6:43 PM | 0.50 | 9.25 | 148.00 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | KOHN TYLER 23465 | 9:05 AM | 5:15 PM | 0.00 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/23) Thursday | FORSTER JAMES 21627 | 8:57 AM | 6:26 PM | 0.50 | 8.98 | 152.66 | 17.00 |
| (TG) Stonybrook ER | (5/23) Thursday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:01 PM | 0.50 | 8.76 | 148.92 | 17.00 |
| (TG) Stonybrook Main | (5/23) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 8:35 PM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | CAREY TYLER 22658 | 1:45 PM | 8:59 PM | 0.50 | 6.73 | 107.68 | 16.00 |
| (TG) Stonybrook Main | (5/23) Thursday | ATHERTON LEXEY 23442 | 4:13 PM | 8:59 PM | | 4.76 | 76.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/23) Thursday | GOLDSMITH ANDREW 9409 | 4:00 PM | 9:30 PM | | 5.50 | 121.00 | 22.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Main | (5/23) Thursday | HURTADO SEBASTIAN 23704 | 2:51 PM | 9:02 PM | 0.50 | 5.68 | 90.88 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | MOREL RAY 23483 | 4:04 PM | 12:02 AM | 0.50 | 7.46 | 119.36 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | REYES MARLON 23383 | 6:08 PM | 11:10 PM | | 5.03 | 80.48 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | YANG TYLER 23638 | 6:13 PM | 1:29 AM | 0.50 | 6.76 | 108.16 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | DEMIR FATIH 23505 | 10:51 PM | 7:31 AM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook ER | (5/23) Thursday | MILLER LEE 14098 | 12:00 AM | 8:33 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/24) Friday | HAMID KEVIN 23392 | 5:33 AM | 1:35 PM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | CENACCHI MARTIN 23370 | 7:04 AM | 4:57 PM | 0.50 | 9.38 | 150.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | GUST BOBBY 199 | 7:12 AM | 5:00 PM | | 9.80 | 196.00 | 20.00 |
| (TG) Stonybrook ER | (5/24) Friday | LOFARO NICK 21073 | 6:48 AM | 3:46 PM | 0.50 | 8.46 | 143.82 | 17.00 |
| (TG) Stonybrook Main | (5/24) Friday | PEREZ MICHAEL 23642 | 6:28 AM | 2:28 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/24) Friday | POLLACK AARON 20665 | 3:00 PM | 11:00 PM | 0.50 | 7.50 | 127.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | VENTURA SERGIO 23446 | 6:55 AM | 2:56 PM | 0.00 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | CHAVEZ KEVIN 23495 | 7:30 AM | 6:00 PM | 0.50 | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | KIERAN TYLER 20985 | 7:35 AM | 4:17 PM | 0.50 | 8.20 | 131.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | ROJAS MARIO 21194 | 7:11 AM | 2:57 PM | 0.50 | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook ER | (5/24) Friday | KOHN TROY 21119 | 8:04 AM | 3:00 PM | 0.50 | 6.43 | 102.88 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | LOPEZ GILMAR 23609 | 7:33 AM | 3:35 PM | 0.00 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | PHILLIPS JULIANNA 21670 | 7:40 AM | 4:17 PM | 0.50 | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | TARPEY JAMES 23477 | 8:58 AM | 5:18 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | ARGYRIS IRENE 23435 | 7:52 AM | 4:51 PM | 0.50 | 8.48 | 135.68 | 16.00 |
| (TG) Stonybrook ER | (5/24) Friday | KOHN TYLER 23465 | 9:04 AM | 4:59 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | RODRIGUEZ BRANDON 23464 | 8:26 AM | 5:10 PM | 0.50 | 8.23 | 131.68 | 16.00 |
| (TG) Stonybrook Main | (5/24) Friday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/24) Friday | FORSTER JAMES 21627 | 9:10 AM | 6:15 PM | 0.50 | 8.58 | 145.86 | 17.00 |
| (TG) Stonybrook Cancer | (5/24) Friday | LEBRUN KRYSTAL 23374 | 11:45 AM | 9:05 PM | 0.50 | 8.83 | 150.11 | 17.00 |
| (TG) Stonybrook ER | (5/24) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:38 PM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook Main | (5/24) Friday | FISCHER IAN 23390 | 1:00 PM | 9:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/24) Friday | VIDALS ANTHONY 23424 | 2:51 PM | 9:07 PM | 0.50 | 5.76 | 92.16 | 16.00 |
| (TG) Stonybrook Main | (5/24) Friday | BROOKS JONATHAN 23528 | 3:00 PM | 9:10 PM | 0.50 | 5.66 | 90.56 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/24) Friday | HURTADO SEBASTIAN 23704 | 3:02 PM | 9:02 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (5/24) Friday | MOREL RAY 23483 | 3:45 PM | 11:58 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook ER | (5/24) Friday | REYES MARLON 23383 | 4:47 PM | 11:27 PM | 0.50 | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (5/24) Friday | DEMIR FATIH 23505 | 11:00 PM | 8:30 AM | 0.50 | 9.00 | 144.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---------|-------------|----------|----------------|-----------------|--------------|-------|-----------|------|
| (TG) Stonybrook ER | (5/24) Friday | MILLER LEE 14098 | 12:00 AM | 8:41 AM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/25) Saturday | LOPEZ GILMAR 23609 | 8:19 AM | 3:07 PM | 0.00 | 6.80 | 108.80 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | YANG TYLER 23638 | 8:53 AM | 6:28 PM | 0.50 | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | CHAVEZ KEVIN 23495 | 9:34 AM | 3:07 PM | | 5.55 | 88.80 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | CAREY TYLER 22658 | 12:01 PM | 5:58 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/25) Saturday | POLLACK AARON 20665 | 12:00 PM | 11:30 PM | 0.50 | 11.00 | 187.00 | 17.00 |
| (TG) Stonybrook ER | (5/25) Saturday | DAMY SAMUEL 23402 | 2:31 PM | 11:38 PM | 0.50 | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | ZUCKER BRANDON 23419 | 5:00 PM | 11:29 PM | 0.50 | 5.98 | 95.68 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | BECKFORD RICARDO 23490 | 5:30 PM | 12:30 AM | 0.50 | 6.50 | 104.00 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/25) Saturday | DEMIR FATIH 23505 | 11:31 PM | 7:33 AM | 0.50 | 7.53 | 120.48 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/26) Sunday | POLLACK AARON 20665 | 12:00 PM | 9:30 PM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (5/26) Sunday | FISCHER IAN 23390 | 7:56 AM | 4:25 PM | 0.50 | 7.98 | 127.68 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | STEIN WILL 23377 | 9:00 AM | 4:31 PM | 0.50 | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | HURTADO SEBASTIAN 23704 | 12:00 PM | 8:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | YANG TYLER 23638 | 7:27 AM | 4:30 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | DAMY SAMUEL 23402 | 3:29 PM | 11:59 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | ZUCKER BRANDON 23419 | 5:00 PM | 12:09 AM | 0.50 | 6.65 | 106.40 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | LEWIS ZACHARY 22872 | 6:09 PM | 1:19 AM | 0.50 | 6.66 | 106.56 | 16.00 |
| (TG) Stonybrook ER | (5/26) Sunday | ANELLI MATTHEW 20143 | 11:54 PM | 4:00 AM | | 4.10 | 65.60 | 16.00 |
| (TG) Stonybrook MOD wkend | (5/26) Sunday | LARSSON RICKY | 12:30 AM | 7:00 AM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | LARSSON ERIC 1881 | 1:01 AM | 7:08 AM | | 6.11 | 97.76 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | LOFARO NICK 21073 | 6:53 AM | 2:58 PM | 0.50 | 7.58 | 128.86 | 17.00 |
| (TG) Stonybrook Main | (5/27) Monday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | STEIN WILL 23377 | 8:07 AM | 4:41 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook Main | (5/27) Monday | VIDALS ANTHONY 23424 | 8:34 AM | 6:04 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Main | (5/27) Monday | PEREZ MICHAEL 23642 | 8:55 AM | 6:17 PM | 0.50 | 8.86 | 141.76 | 16.00 |
| (TG) Stonybrook Main | (5/27) Monday | VITALE MIKE 23607 | 9:01 AM | 5:02 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:31 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | FLANAGAN THOMAS 23254 | 2:51 PM | 12:28 AM | 0.50 | 9.11 | 154.87 | 17.00 |
| (TG) Stonybrook ER | (5/27) Monday | MOREL RAY 23483 | 3:59 PM | 11:59 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | REYES MARLON 23383 | 4:54 PM | 11:58 PM | 0.50 | 6.56 | 104.96 | 16.00 |
| (TG) Stonybrook Main | (5/27) Monday | YANG TYLER 23638 | 5:25 PM | 1:01 AM | 0.50 | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook ER | (5/27) Monday | DEMIR FATIH 23505 | 11:22 PM | 7:32 AM | 0.50 | 7.66 | 122.56 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook ER | (5/27) Monday | MILLER LEE 14098 | 11:56 PM | 8:36 AM | 0.50 | 8.16 | 130.56 | 16.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 12:35 PM | | 7.06 | 120.02 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/28) Tuesday | CENACCHI MARTIN 23370 | 6:58 AM | 5:10 PM | 0.50 | 9.70 | 155.20 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | LOFARO NICK 21073 | 6:56 AM | 3:05 PM | 0.50 | 7.65 | 130.05 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/28) Tuesday | VENTURA SERGIO 23446 | 7:00 AM | 3:05 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/28) Tuesday | ROJAS MARIO 21194 | 7:07 AM | 3:55 PM | 0.50 | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Cancer | (5/28) Tuesday | CHAVEZ KEVIN 23495 | 7:18 AM | 4:42 PM | 0.50 | 8.90 | 142.40 | 16.00 |
| (TG) Stonybrook Cancer | (5/28) Tuesday | KIERAN TYLER 20985 | 7:18 AM | 3:56 PM | 0.50 | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | HAMID KEVIN 23392 | 7:26 AM | 3:35 PM | 0.50 | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/28) Tuesday | LOPEZ GILMAR 23609 | 7:59 AM | 5:17 PM | 0.50 | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/28) Tuesday | GILLILAND TRAVIS 20006 | 8:50 AM | 5:12 PM | 0.50 | 7.86 | 172.92 | 22.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | RODRIGUEZ BRANDON 23464 | 9:09 AM | 8:56 PM | 0.50 | 11.28 | 180.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/28) Tuesday | FORSTER JAMES 21627 | 9:01 AM | 6:53 PM | 0.50 | 9.36 | 159.12 | 17.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | STEIN WILL 23377 | 9:03 AM | 7:08 PM | 0.50 | 9.58 | 153.28 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | KOHN TYLER 23465 | 9:06 AM | 4:38 PM | 0.50 | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/28) Tuesday | BEVILACQUA DAVID 22875 | 9:26 AM | 8:00 PM | 0.50 | 10.06 | 171.02 | 17.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | LEBRUN KRYSTAL 23374 | 11:42 AM | 9:04 PM | 0.50 | 8.86 | 150.62 | 17.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:53 AM | 8:30 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | KOHN TROY 21119 | 7:53 AM | 4:44 PM | 0.50 | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | VIDALS ANTHONY 23424 | 12:44 PM | 9:04 PM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook Main | (5/28) Tuesday | ATHERTON LEXEY 23442 | 3:42 PM | 9:00 PM | | 5.30 | 84.80 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/28) Tuesday | GOLDSMITH ANDREW 9409 | 3:57 PM | 9:15 PM | 0.50 | 4.80 | 105.60 | 22.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | FLANAGAN THOMAS 23254 | 3:00 PM | 12:30 AM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | MOREL RAY 23483 | 4:01 PM | 11:57 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Cancer | (5/28) Tuesday | CAREY TYLER 22658 | 7:30 AM | 4:04 PM | 0.50 | 8.06 | 128.96 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | ZUCKER BRANDON 23419 | 4:03 PM | 12:00 AM | 0.50 | 7.45 | 119.20 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | LEWIS ZACHARY 22872 | 7:09 PM | 1:07 AM | | 5.96 | 95.36 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | DEMIR FATIH 23505 | 11:11 PM | 7:31 AM | 0.50 | 7.83 | 125.28 | 16.00 |
| (TG) Stonybrook ER | (5/28) Tuesday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:34 AM | 1:41 PM | | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | CENACCHI MARTIN 23370 | 6:43 AM | 5:34 PM | 0.50 | 10.35 | 165.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | VENTURA SERGIO 23446 | 6:58 AM | 3:45 PM | 0.50 | 8.28 | 132.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | GUST BOBBY 199 | 7:22 AM | 3:46 PM | 0.50 | 7.90 | 158.00 | 20.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/29) Wednesday | LOFARO NICK 21073 | 6:52 AM | 3:02 PM | 0.50 | 7.66 | 130.22 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/29) Wednesday | GILLILAND TRAVIS 20006 | 7:03 AM | 8:58 PM | 0.50 | 13.41 | 295.02 | 22.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | ROJAS MARIO 21194 | 7:16 AM | 4:25 PM | 0.50 | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Cancer | (5/29) Wednesday | KIERAN TYLER 20985 | 7:25 AM | 4:01 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | HAMID KEVIN 23392 | 7:00 AM | 3:31 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Cancer | (5/29) Wednesday | CHAVEZ KEVIN 23495 | 8:00 AM | 5:43 PM | 0.50 | 9.21 | 147.36 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | LOPEZ GILMAR 23609 | 8:00 AM | 4:12 PM | 0.50 | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | KOHN TROY 21119 | 8:08 AM | 3:23 PM | 0.50 | 6.75 | 108.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/29) Wednesday | RODRIGUEZ BRANDON 23464 | 8:14 AM | 9:01 PM | 0.50 | 12.28 | 196.48 | 16.00 |
| (TG) Stonybrook Cancer | (5/29) Wednesday | CAREY TYLER 22658 | 8:18 AM | 4:30 PM | 0.50 | 7.70 | 123.20 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | STEIN WILL 23377 | 9:06 AM | 6:36 PM | 0.50 | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | KOHN TYLER 23465 | 9:11 AM | 5:17 PM | 0.50 | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/29) Wednesday | FORSTER JAMES 21627 | 9:14 AM | 6:29 PM | 0.50 | 8.75 | 148.75 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/29) Wednesday | GOLDSMITH ANDREW 9409 | 9:16 AM | 10:34 PM | 0.50 | 12.80 | 281.60 | 22.00 |
| (TG) Stonybrook Cancer | (5/29) Wednesday | BEVILACQUA DAVID 22875 | 9:20 AM | 7:39 PM | 0.50 | 9.81 | 166.77 | 17.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | LEBRUN KRYSTAL 23374 | 11:45 AM | 8:13 PM | 0.50 | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:50 AM | 8:31 PM | 0.50 | 8.18 | 130.88 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | VIDALS ANTHONY 23424 | 12:49 PM | 9:04 PM | 0.50 | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook Main | (5/29) Wednesday | TARPEY JAMES 23477 | 3:00 PM | 9:02 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | FLANAGAN THOMAS 23254 | 2:48 PM | 12:21 AM | 0.50 | 9.05 | 153.85 | 17.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | MOREL RAY 23483 | 3:53 PM | 12:00 AM | 0.50 | 7.61 | 121.76 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | REYES MARLON 23383 | 4:51 PM | 11:01 PM | | 6.16 | 98.56 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | HURTADO SEBASTIAN 23704 | 5:56 PM | 1:07 AM | 0.50 | 6.68 | 106.88 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | DEMIR FATIH 23505 | 11:00 PM | 7:32 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (5/29) Wednesday | MILLER LEE 14098 | 12:04 AM | 8:36 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | MILLER LEE 14098 | 12:00 AM | 8:33 AM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | ASCOLI CHRISTOPHER 19635 | 5:31 AM | 1:29 PM | | 7.96 | 135.32 | 17.00 |
| (TG) Stonybrook Main | (5/30) Thursday | HAMID KEVIN 23392 | 7:30 AM | 3:34 PM | 0.50 | 7.56 | 120.96 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | LOFARO NICK 21073 | 6:52 AM | 3:05 PM | 0.50 | 7.71 | 131.07 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | CENACCHI MARTIN 23370 | 6:54 AM | 4:34 PM | 0.50 | 9.16 | 146.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | GUST BOBBY 199 | 7:15 AM | 5:00 PM | 0.50 | 9.25 | 185.00 | 20.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | VENTURA SERGIO 23446 | 7:00 AM | 3:25 PM | 0.50 | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | ROJAS MARIO 21194 | 7:21 AM | 3:07 PM | 0.50 | 7.26 | 116.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Cancer | (5/30) Thursday | CHAVEZ KEVIN 23495 | 7:26 AM | 7:49 PM | 0.50 | 11.88 | 190.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/30) Thursday | KIERAN TYLER 20985 | 7:33 AM | 4:05 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | LOPEZ GILMAR 23609 | 7:53 AM | 4:30 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | KOHN TROY 21119 | 8:30 AM | 4:43 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (5/30) Thursday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 5:08 PM | 0.50 | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | STEIN WILL 23377 | 9:08 AM | 6:43 PM | 0.50 | 9.08 | 145.28 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/30) Thursday | FORSTER JAMES 21627 | 9:01 AM | 6:12 PM | 0.50 | 8.68 | 147.56 | 17.00 |
| (TG) Stonybrook ER | (5/30) Thursday | KOHN TYLER 23465 | 9:06 AM | 5:02 PM | 0.50 | 7.43 | 118.88 | 16.00 |
| (TG) Stonybrook Cancer | (5/30) Thursday | BEVILACQUA DAVID 22875 | 9:52 AM | 2:38 PM | | 4.76 | 80.92 | 17.00 |
| (TG) Stonybrook ER | (5/30) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 8:32 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | LEBRUN KRYSTAL 23374 | 12:00 PM | 8:37 PM | 0.50 | 8.11 | 137.87 | 17.00 |
| (TG) Stonybrook Main | (5/30) Thursday | CAREY TYLER 22658 | 1:24 PM | 9:00 PM | 0.50 | 7.10 | 113.60 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | ATHERTON LEXEY 23442 | 4:19 PM | 8:40 PM | | 4.35 | 69.60 | 16.00 |
| (TG) Stonybrook Cancer | (5/30) Thursday | FISCHER IAN 23390 | 7:59 AM | 4:31 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (5/30) Thursday | HERNANDEZ JOSE | 3:30 PM | 9:00 PM | | 5.50 | 88.00 | 16.00 |
| (TG) Stonybrook MOD wkdy | (5/30) Thursday | GOLDSMITH ANDREW 9409 | 3:02 PM | 11:25 PM | 0.50 | 7.88 | 173.36 | 22.00 |
| (TG) Stonybrook ER | (5/30) Thursday | FLANAGAN THOMAS 23254 | 3:03 PM | 12:33 AM | 0.50 | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook ER | (5/30) Thursday | MOREL RAY 23483 | 3:54 PM | 11:59 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | HURTADO SEBASTIAN 23704 | 4:54 PM | 1:02 AM | 0.50 | 7.63 | 122.08 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | REYES MARLON 23383 | 6:51 PM | 11:02 PM | | 4.18 | 66.88 | 16.00 |
| (TG) Stonybrook ER | (5/30) Thursday | DEMIR FATIH 23505 | 11:02 PM | 7:32 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | MILLER LEE 14098 | 12:09 AM | 8:41 AM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 12:29 PM | | 6.95 | 118.15 | 17.00 |
| (TG) Stonybrook Staff LotA | (5/31) Friday | GUST BOBBY 199 | 7:21 AM | 5:38 PM | 0.50 | 9.78 | 195.60 | 20.00 |
| (TG) Stonybrook Staff LotA | (5/31) Friday | VENTURA SERGIO 23446 | 6:59 AM | 3:26 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | KOHN TROY 21119 | 7:01 AM | 3:02 PM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/31) Friday | LOPEZ GILMAR 23609 | 7:09 AM | 3:04 PM | 0.50 | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Cancer | (5/31) Friday | CHAVEZ KEVIN 23495 | 7:15 AM | 6:38 PM | 0.50 | 10.88 | 174.08 | 16.00 |
| (TG) Stonybrook Cancer | (5/31) Friday | KIERAN TYLER 20985 | 7:25 AM | 2:06 PM | 0.50 | 6.18 | 98.88 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | ROJAS MARIO 21194 | 7:07 AM | 2:54 PM | 0.50 | 7.28 | 116.48 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | ANELLI MATTHEW 20143 | 7:39 AM | 12:34 PM | | 4.91 | 78.56 | 16.00 |
| (TG) Stonybrook Cancer | (5/31) Friday | ARGYRIS IRENE 23435 | 8:01 AM | 4:32 PM | 0.50 | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | HAMID KEVIN 23392 | 8:10 AM | 9:14 AM | | 1.06 | 16.96 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (5/31) Friday | KOHN TYLER 23465 | 8:14 AM | 3:56 PM | 0.50 | 7.20 | 115.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (5/31) Friday | FORSTER JAMES 21627 | 8:34 AM | 6:31 PM | 0.50 | 9.45 | 160.65 | 17.00 |
| (TG) Stonybrook ER | (5/31) Friday | LOFARO NICK 21073 | 8:42 AM | 3:42 PM | 0.50 | 6.50 | 110.50 | 17.00 |
| (TG) Stonybrook Cancer | (5/31) Friday | RODRIGUEZ BRANDON 23464 | 8:51 AM | 5:04 PM | 0.50 | 7.71 | 123.36 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | DITILLO JOSEPH 20272 | 9:18 AM | 4:32 PM | 0.50 | 6.73 | 107.68 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | LEBRUN KRYSTAL 23374 | 11:45 AM | 8:01 PM | 0.50 | 7.76 | 131.92 | 17.00 |
| (TG) Stonybrook ER | (5/31) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:57 AM | 8:30 PM | 0.50 | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | CAREY TYLER 22658 | 1:38 PM | 9:01 PM | 0.50 | 6.88 | 110.08 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | VIDALS ANTHONY 23424 | 2:14 PM | 9:02 PM | 0.50 | 6.30 | 100.80 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | FLANAGAN THOMAS 23254 | 2:41 PM | 12:45 AM | 0.50 | 9.56 | 162.52 | 17.00 |
| (TG) Stonybrook MOD wkdy | (5/31) Friday | GOLDSMITH ANDREW 9409 | 4:24 PM | 11:17 PM | 0.50 | 6.38 | 140.36 | 22.00 |
| (TG) Stonybrook ER | (5/31) Friday | HERNANDEZ JOSE | 5:00 PM | 1:00 AM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Main | (5/31) Friday | HURTADO SEBASTIAN 23704 | 3:04 PM | 9:02 PM | | 5.96 | 95.36 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | MOREL RAY 23483 | 3:53 PM | 11:58 PM | 0.50 | 7.58 | 121.28 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | REYES MARLON 23383 | 4:59 PM | 11:10 PM | | 6.18 | 98.88 | 16.00 |
| (TG) Stonybrook ER | (5/31) Friday | DEMIR FATIH 23505 | 11:04 PM | 7:34 AM | 0.50 | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | MILLER LEE 14098 | 12:04 AM | 8:49 AM | 0.50 | 8.25 | 132.00 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | BROOKS JONATHAN 23528 | 2:00 PM | 10:00 PM | 0.50 | 7.50 | 120.00 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | MONTANA NINO 21284 | 7:39 AM | 3:32 PM | 0.50 | 7.38 | 118.08 | 16.00 |
| (TG) Stonybrook MOD wkend | (6/1) Saturday | POLLACK AARON 20665 | 11:45 AM | 7:15 PM | 0.50 | 7.00 | 119.00 | 17.00 |
| (TG) Stonybrook ER | (6/1) Saturday | ARGYRIS IRENE 23435 | 8:23 AM | 6:26 PM | 0.50 | 9.55 | 152.80 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | HAMID KEVIN 23392 | 9:14 AM | 2:59 PM | | 5.75 | 92.00 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | DAMY SAMUEL 23402 | 3:24 PM | 11:51 PM | 0.50 | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | ZUCKER BRANDON 23419 | 4:55 PM | 11:45 PM | 0.50 | 6.33 | 101.28 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | TARPEY JAMES 23477 | 5:52 PM | 1:04 AM | 0.50 | 6.70 | 107.20 | 16.00 |
| (TG) Stonybrook ER | (6/1) Saturday | DEMIR FATIH 23505 | 11:30 PM | 7:31 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | ARGYRIS IRENE 23435 | 6:52 AM | 4:00 PM | 0.50 | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook MOD wkend | (6/2) Sunday | POLLACK AARON 20665 | 12:00 PM | 10:30 PM | 0.50 | 10.00 | 170.00 | 17.00 |
| (TG) Stonybrook ER | (6/2) Sunday | FISCHER IAN 23390 | 7:55 AM | 4:32 PM | 0.50 | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | STEIN WILL 23377 | 9:02 AM | 7:00 PM | 0.50 | 9.46 | 151.36 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | BECKFORD RICARDO 23490 | 11:49 AM | 8:52 PM | 0.50 | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | DAMY SAMUEL 23402 | 2:58 PM | 11:30 PM | 0.50 | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | ZUCKER BRANDON 23419 | 4:53 PM | 11:36 PM | 0.50 | 6.21 | 99.36 | 16.00 |

| Account | Day of Week | Employee | Actual Time In | Actual Time Out | Dinner/Lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER | (6/2) Sunday | LEWIS ZACHARY 22872 | 7:08 PM | 1:01 AM | | 5.88 | 94.08 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | ANELLI MATTHEW 20143 | 11:13 PM | 7:14 AM | 0.50 | 7.51 | 120.16 | 16.00 |
| (TG) Stonybrook ER | (6/2) Sunday | LARSSON ERIC 1881 | 11:22 PM | 5:52 AM | 0.50 | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | ASCOLI CHRISTOPHER 19635 | 5:32 AM | 1:46 PM | | 8.23 | 139.91 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/3) Monday | CENACCHI MARTIN 23370 | 6:40 AM | 5:33 PM | | 10.88 | 174.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/3) Monday | FORSTER JAMES 21627 | 9:08 AM | 6:33 PM | | 9.41 | 159.97 | 17.00 |
| (TG) SBUH - SICK PAY | (6/3) Monday | GILLILAND TRAVIS 20006 | 7:00 AM | 3:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook MOD wkdy | (6/3) Monday | GOLDSMITH ANDREW 9409 | 12:34 PM | 3:00 PM | | 2.43 | 53.46 | 22.00 |
| (TG) Stonybrook ER | (6/3) Monday | LOFARO NICK 21073 | 7:08 AM | 4:22 PM | | 9.23 | 147.68 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | PEREZ MICHAEL 23642 | 6:52 AM | 3:00 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook Cancer | (6/3) Monday | RODRIGUEZ BRANDON 23464 | 8:23 AM | 5:02 PM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/3) Monday | ROJAS MARIO 21194 | 7:12 AM | 3:15 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Cancer | (6/3) Monday | CAREY TYLER 22658 | 7:40 AM | 4:00 PM | | 8.33 | 133.28 | 16.00 |
| (TG) Stonybrook Cancer | (6/3) Monday | TUNG KAITLYN 23437 | 7:50 AM | 4:34 PM | | 8.73 | 139.68 | 16.00 |
| (TG) Stonybrook Cancer | (6/3) Monday | KIERAN TYLER 20985 | 7:26 AM | 4:03 PM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | KOHN TROY 21119 | 9:03 AM | 2:30 PM | | 5.45 | 87.20 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | KOHN TYLER 23465 | 7:08 AM | 3:15 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | MILLER LEE 14098 | 12:00 AM | 8:30 AM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | STEIN WILL 23377 | 9:00 AM | 4:36 PM | | 7.60 | 121.60 | 16.00 |
| (TG) Stonybrook Cancer | (6/3) Monday | BEVILACQUA DAVID 22875 | 9:00 AM | 7:45 PM | | 10.75 | 182.75 | 17.00 |
| (TG) Stonybrook ER | (6/3) Monday | PEREZPEREZ JOSEMIGUEL 23700 | 11:54 AM | 8:30 PM | | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | VIDALS ANTHONY 23424 | 11:44 AM | 9:05 PM | | 9.35 | 149.60 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | FISCHER IAN 23390 | 12:57 PM | 9:04 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | FLANAGAN THOMAS 23254 | 2:53 PM | 12:26 AM | | 9.55 | 162.35 | 17.00 |
| (TG) Stonybrook MOD wkdy | (6/3) Monday | GOLDSMITH ANDREW 9409 | 3:00 PM | 10:17 PM | | 7.28 | 160.16 | 22.00 |
| (TG) Stonybrook Main | (6/3) Monday | HURTADO SEBASTIAN 23704 | 3:05 PM | 9:02 PM | | 5.95 | 95.20 | 16.00 |
| (TG) Stonybrook Main | (6/3) Monday | TARPEY JAMES 23477 | 3:00 PM | 9:04 PM | | 6.06 | 96.96 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | BECKFORD RICARDO 23490 | 6:03 PM | 1:06 AM | | 7.05 | 112.80 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | MOREL RAY 23483 | 3:53 PM | 11:58 PM | | 8.08 | 129.28 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | REYES MARLON 23383 | 4:44 PM | 12:00 AM | | 7.26 | 116.16 | 16.00 |
| (TG) Stonybrook ER | (6/3) Monday | DEMIR FATIH 23505 | 10:57 PM | 7:37 AM | | 8.66 | 138.56 | 16.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | ASCOLI CHRISTOPHER 19635 | 5:44 AM | 12:44 PM | | 7.00 | 119.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | CENACCHI MARTIN 23370 | 6:58 AM | 5:30 PM | | 10.53 | 168.48 | 16.00 |

| Account | Day of Week | Employee | Actual Time in | Actual Time out | Dinner/ lunch | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) SBUH - SICK PAY | (6/4) Tuesday | GILLILAND TRAVIS 20006 | 7:00 AM | 3:00 PM | | 8.00 | 176.00 | 22.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | GUST BOBBY 199 | 7:00 AM | 5:00 PM | | 10.00 | 200.00 | 20.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | HAMID KEVIN 23392 | 7:40 AM | 3:01 PM | | 7.35 | 117.60 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | LOFARO NICK 21073 | 7:08 AM | 3:03 PM | | 7.91 | 126.56 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | VENTURA SERGIO 23446 | 6:59 AM | 3:05 PM | | 8.10 | 129.60 | 16.00 |
| (TG) Stonybrook Cancer | (6/4) Tuesday | KIERAN TYLER 20985 | 7:30 AM | 4:04 PM | | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | ROJAS MARIO 21194 | 7:06 AM | 3:32 PM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook Cancer | (6/4) Tuesday | CAREY TYLER 22658 | 7:32 AM | 4:00 PM | | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook Cancer | (6/4) Tuesday | CHAVEZ KEVIN 23495 | 7:37 AM | 6:02 PM | | 10.41 | 166.56 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | KOHN TROY 21119 | 8:14 AM | 4:00 PM | | 7.76 | 124.16 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | LOPEZ GILMAR 23609 | 7:57 AM | 3:22 PM | | 7.41 | 118.56 | 16.00 |
| (TG) Stonybrook Cancer | (6/4) Tuesday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 5:03 PM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | KOHN TYLER 23465 | 9:08 AM | 4:55 PM | | 7.78 | 124.48 | 16.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | STEIN WILL 23377 | 9:00 AM | 7:04 PM | | 10.06 | 160.96 | 16.00 |
| (TG) Stonybrook Cancer | (6/4) Tuesday | BEVILACQUA DAVID 22875 | 9:02 AM | 7:31 PM | | 10.48 | 178.16 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/4) Tuesday | FORSTER JAMES 21627 | 9:03 AM | 6:31 PM | | 9.46 | 160.82 | 17.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | LEBRUN KRYSTAL 23374 | 11:21 AM | 9:05 PM | | 9.73 | 165.41 | 17.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:54 AM | 8:32 PM | | 8.63 | 138.08 | 16.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | VIDALS ANTHONY 23424 | 12:41 PM | 9:03 PM | | 8.36 | 133.76 | 16.00 |
| (TG) Stonybrook Main | (6/4) Tuesday | ATHERTON LEXEY 23442 | 3:00 PM | 9:02 PM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | FLANAGAN THOMAS 23254 | 3:03 PM | 12:33 AM | | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | MOREL RAY 23483 | 3:56 PM | 11:58 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | ZUCKER BRANDON 23419 | 4:03 PM | 12:00 AM | | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | LEWIS ZACHARY 22872 | 7:03 PM | 1:04 AM | | 6.01 | 96.16 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | DEMIR FATIH 23505 | 10:59 PM | 7:30 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook ER | (6/4) Tuesday | MILLER LEE 14098 | 12:05 AM | 8:36 AM | | 8.51 | 136.16 | 16.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | ASCOLI CHRISTOPHER 19635 | 5:37 AM | 1:32 PM | | 7.91 | 134.47 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | CENACCHI MARTIN 23370 | 6:50 AM | 5:22 PM | | 10.53 | 168.48 | 16.00 |
| (TG) Stonybrook MOD wkdy | (6/5) Wednesday | GILLILAND TRAVIS 20006 | 7:29 AM | 5:06 PM | | 9.61 | 211.42 | 22.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | HAMID KEVIN 23392 | 7:43 AM | 3:28 PM | | 7.75 | 124.00 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | LOFARO NICK 21073 | 7:55 AM | 3:52 PM | | 7.95 | 127.20 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | PEREZ MICHAEL 23642 | 6:43 AM | 3:06 PM | | 8.38 | 134.08 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | VENTURA SERGIO 23446 | 6:59 AM | 3:34 PM | | 8.58 | 137.28 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Cancer | (6/5) Wednesday | CHAVEZ KEVIN 23495 | 7:31 AM | 6:28 PM | | 10.95 | 175.20 | 16.00 |
| (TG) Stonybrook Cancer | (6/5) Wednesday | RODRIGUEZ BRANDON 23464 | 8:32 AM | 9:01 PM | | 12.48 | 199.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | ROJAS MARIO 21194 | 7:12 AM | 4:12 PM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook Cancer | (6/5) Wednesday | DITILLO JOSEPH 20272 | 8:22 AM | 4:03 PM | | 7.68 | 122.88 | 16.00 |
| (TG) Stonybrook Cancer | (6/5) Wednesday | KIERAN TYLER 20985 | 7:26 AM | 3:59 PM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | KOHN TROY 21119 | 7:09 AM | 3:00 PM | | 7.85 | 125.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | LOPEZ GILMAR 23609 | 7:47 AM | 4:30 PM | | 8.71 | 139.36 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | BUTLER JAMES 22594 | 9:00 AM | 4:54 PM | | 7.90 | 126.40 | 16.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | STEIN WILL 23377 | 9:01 AM | 7:03 PM | | 10.03 | 160.48 | 16.00 |
| (TG) Stonybrook Cancer | (6/5) Wednesday | BEVILACQUA DAVID 22875 | 9:09 AM | 7:31 PM | | 10.36 | 176.12 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/5) Wednesday | FORSTER JAMES 21627 | 8:46 AM | 6:30 PM | | 9.73 | 165.41 | 17.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | LEBRUN KRYSTAL 23374 | 11:56 AM | 8:58 PM | | 9.03 | 153.51 | 17.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | PEREZPEREZ JOSEMIGUEL 23700 | 11:52 AM | 11:03 PM | | 11.18 | 178.88 | 16.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | CAREY TYLER 22658 | 1:46 PM | 9:00 PM | | 7.23 | 115.68 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | FLANAGAN THOMAS 23254 | 2:59 PM | 1:01 AM | | 10.03 | 170.51 | 17.00 |
| (TG) Stonybrook MOD wkdy | (6/5) Wednesday | GOLDSMITH ANDREW 9409 | 12:41 PM | 10:15 PM | | 9.56 | 210.32 | 22.00 |
| (TG) Stonybrook Main | (6/5) Wednesday | VIDALS ANTHONY 23424 | 2:55 PM | 9:32 AM | | 18.61 | 297.76 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | MOREL RAY 23483 | 3:52 PM | 11:54 PM | | 8.03 | 128.48 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | REYES MARLON 23383 | 4:51 PM | 11:07 PM | | 6.26 | 100.16 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | DEMIR FATIH 23505 | 10:58 PM | 7:30 AM | | 8.53 | 136.48 | 16.00 |
| (TG) Stonybrook ER | (6/5) Wednesday | MILLER LEE 14098 | 12:03 AM | 8:36 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | ASCOLI CHRISTOPHER 19635 | 5:33 AM | 12:35 PM | | 7.03 | 119.51 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/6) Thursday | CENACCHI MARTIN 23370 | 7:02 AM | 5:00 PM | | 9.96 | 159.36 | 16.00 |
| (TG) Stonybrook MOD wkdy | (6/6) Thursday | GILLILAND TRAVIS 20006 | 8:48 AM | 5:02 PM | | 8.23 | 181.06 | 22.00 |
| (TG) Stonybrook Staff LotA | (6/6) Thursday | GUST BOBBY 199 | 7:00 AM | 5:00 PM | | 10.00 | 160.00 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | HAMID KEVIN 23392 | 7:58 AM | 3:31 PM | | 7.55 | 120.80 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | LOFARO NICK 21073 | 6:49 AM | 3:10 PM | | 8.35 | 133.60 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/6) Thursday | VENTURA SERGIO 23446 | 6:58 AM | 3:22 PM | | 8.40 | 134.40 | 16.00 |
| (TG) Stonybrook Cancer | (6/6) Thursday | DITILLO JOSEPH 20272 | 8:12 AM | 3:30 PM | | 7.30 | 116.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/6) Thursday | ROJAS MARIO 21194 | 7:15 AM | 4:08 PM | | 8.88 | 142.08 | 16.00 |
| (TG) Stonybrook Cancer | (6/6) Thursday | CAREY TYLER 22658 | 7:30 AM | 4:00 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (6/6) Thursday | CHAVEZ KEVIN 23495 | 7:31 AM | 5:54 PM | | 10.38 | 166.08 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | KOHN TROY 21119 | 8:02 AM | 4:17 PM | | 8.25 | 132.00 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook Staff LotA | (6/6) Thursday | LOPEZ GILMAR 23609 | 8:23 AM | 4:30 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | KOHN TYLER 23465 | 9:11 AM | 4:50 PM | | 7.65 | 122.40 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook Cancer | (6/6) Thursday | RODRIGUEZ BRANDON 23464 | 8:26 AM | 5:00 PM | | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | STEIN WILL 23377 | 9:01 AM | 5:01 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook Cancer | (6/6) Thursday | BEVILACQUA DAVID 22875 | 9:00 AM | 6:30 PM | | 9.50 | 161.50 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/6) Thursday | FORSTER JAMES 21627 | 9:00 AM | 6:36 PM | | 9.60 | 163.20 | 17.00 |
| (TG) Stonybrook Main | (6/6) Thursday | LEBRUN KRYSTAL 23374 | 11:56 AM | 9:14 PM | | 9.30 | 158.10 | 17.00 |
| (TG) Stonybrook ER | (6/6) Thursday | PEREZPEREZ JOSEMIGUEL 23700 | 11:51 AM | 8:31 PM | | 8.66 | 138.56 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | ANELLI MATTHEW 20143 | 2:25 PM | 7:15 PM | | 4.83 | 77.28 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | HURTADO SEBASTIAN 23704 | 2:49 PM | 9:01 PM | | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook Main | (6/6) Thursday | ATHERTON LEXEY 23442 | 2:48 PM | 9:00 PM | | 6.20 | 99.20 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | FLANAGAN THOMAS 23254 | 3:05 PM | 12:36 AM | | 9.51 | 161.67 | 17.00 |
| (TG) Stonybrook MOD wkdy | (6/6) Thursday | GOLDSMITH ANDREW 9409 | 5:39 PM | 9:15 PM | | 3.60 | 79.20 | 22.00 |
| (TG) Stonybrook Main | (6/6) Thursday | HERNANDEZ JOSE | 3:00 PM | 9:00 PM | | 6.00 | 96.00 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | MOREL RAY 23483 | 3:56 PM | 10:57 PM | | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | YANG TYLER 23638 | 5:47 PM | 1:07 AM | | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | REYES MARLON 23383 | 4:44 PM | 10:35 PM | | 5.85 | 93.60 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | DEMIR FATIH 23505 | 10:49 PM | 7:40 AM | | 8.85 | 141.60 | 16.00 |
| (TG) Stonybrook ER | (6/6) Thursday | MILLER LEE 14098 | 12:08 AM | 8:43 AM | | 8.58 | 137.28 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | HAMID KEVIN 23392 | 5:30 AM | 1:33 PM | | 8.05 | 128.80 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | PEREZ MICHAEL 23642 | 6:27 AM | 2:28 PM | | 8.01 | 128.16 | 16.00 |
| (TG) Stonybrook MOD wkdy | (6/7) Friday | POLLACK AARON 20665 | 7:00 AM | 4:00 PM | | 9.00 | 153.00 | 17.00 |
| (TG) Stonybrook Staff LotA | (6/7) Friday | VENTURA SERGIO 23446 | 6:58 AM | 3:05 PM | | 8.11 | 129.76 | 16.00 |
| (TG) Stonybrook Cancer | (6/7) Friday | CHAVEZ KEVIN 23495 | 7:38 AM | 4:26 PM | | 8.80 | 140.80 | 16.00 |
| (TG) Stonybrook Cancer | (6/7) Friday | DITILLO JOSEPH 20272 | 8:19 AM | 4:03 PM | | 7.73 | 123.68 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/7) Friday | ROJAS MARIO 21194 | 7:08 AM | 2:28 PM | | 7.33 | 117.28 | 16.00 |
| (TG) Stonybrook Cancer | (6/7) Friday | ARGYRIS IRENE 23435 | 7:50 AM | 4:08 PM | | 8.30 | 132.80 | 16.00 |
| (TG) Stonybrook Staff LotA | (6/7) Friday | LOPEZ GILMAR 23609 | 7:13 AM | 1:07 PM | | 5.90 | 94.40 | 16.00 |
| (TG) Stonybrook Cancer | (6/7) Friday | RODRIGUEZ BRANDON 23464 | 8:30 AM | 4:30 PM | | 8.00 | 128.00 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | STEIN WILL 23377 | 6:58 AM | 2:00 PM | | 7.03 | 112.48 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | BROOKS JONATHAN 23528 | 9:00 AM | 5:46 PM | | 8.76 | 140.16 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | MOREL AUGUSTIN 23732 | 9:00 AM | 5:30 PM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | TARPEY JAMES 23477 | 9:02 AM | 5:33 PM | | 8.51 | 136.16 | 16.00 |

| Account | Day of Week | Employee | Actual Time | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---------|-------------|----------|-------------|-------------|---------|-------|-----------|------|
| (TG) Stonybrook Staff LotA | (6/7) Friday | FORSTER JAMES 21627 | 9:10 AM | 6:22 PM | | 9.20 | 156.40 | 17.00 |
| (TG) Stonybrook Main | (6/7) Friday | LEBRUN KRYSTAL 23374 | 12:16 PM | 8:49 PM | | 8.55 | 145.35 | 17.00 |
| (TG) Stonybrook ER | (6/7) Friday | PEREZPEREZ JOSEMIGUEL 23700 | 11:55 AM | 8:34 PM | | 8.65 | 138.40 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | FISCHER IAN 23390 | 12:53 PM | 9:01 PM | | 8.13 | 130.08 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | FLANAGAN THOMAS 23254 | 3:00 PM | 12:27 AM | | 9.45 | 160.65 | 17.00 |
| (TG) Stonybrook MOD wkdy | (6/7) Friday | GOLDSMITH ANDREW 9409 | 4:30 PM | 10:49 PM | | 6.31 | 138.82 | 22.00 |
| (TG) Stonybrook Main | (6/7) Friday | HURTADO SEBASTIAN 23704 | 2:50 PM | 9:01 PM | | 6.18 | 98.88 | 16.00 |
| (TG) Stonybrook Main | (6/7) Friday | VIDALS ANTHONY 23424 | 2:57 PM | 9:00 PM | | 6.05 | 96.80 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | HERNANDEZ JOSE | 5:00 PM | 1:00 AM | | 8.00 | 128.00 | 16.00 |
| (TG) SBUH - SICK PAY | (6/7) Friday | MOREL RAY 23483 | 4:00 PM | 11:00 PM | | 7.00 | 112.00 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | REYES MARLON 23383 | 6:37 PM | 10:31 PM | | 3.90 | 62.40 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | LEWIS ZACHARY 22872 | 7:54 PM | 12:03 AM | | 4.15 | 66.40 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | DEMIR FATIH 23505 | 11:01 PM | 7:31 AM | | 8.50 | 136.00 | 16.00 |
| (TG) Stonybrook ER | (6/7) Friday | MILLER LEE 14098 | 12:02 AM | 8:35 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook MOD wkend | (6/8) Saturday | POLLACK AARON 20665 | 12:00 PM | 11:30 PM | | 11.50 | 195.50 | 17.00 |
| (TG) Stonybrook ER | (6/8) Saturday | YANG TYLER 23638 | 7:13 AM | 5:08 PM | | 9.91 | 158.56 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | ARGYRIS IRENE 23435 | 8:25 AM | 6:59 PM | | 10.56 | 168.96 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | FISCHER IAN 23390 | 12:18 PM | 4:00 PM | | 3.70 | 59.20 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | MONTANA NINO 21284 | 1:20 PM | 9:48 PM | | 8.46 | 135.36 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | DAMY SAMUEL 23402 | 2:57 PM | 11:31 PM | | 8.56 | 136.96 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | ZUCKER BRANDON 23419 | 4:58 PM | 11:59 PM | | 7.01 | 112.16 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | BECKFORD RICARDO 23490 | 6:56 PM | 12:58 AM | | 6.03 | 96.48 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | MILLER LEE 14098 | 12:00 AM | 8:44 AM | | 8.73 | 139.68 | 16.00 |
| (TG) Stonybrook ER | (6/8) Saturday | DEMIR FATIH 23505 | 10:58 PM | 7:31 AM | | 8.55 | 136.80 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | ARGYRIS IRENE 23435 | 6:53 AM | 3:35 PM | | 8.70 | 139.20 | 16.00 |
| (TG) Stonybrook MOD wkend | (6/9) Sunday | POLLACK AARON 20665 | 12:00 PM | 12:30 AM | | 12.50 | 200.00 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | FISCHER IAN 23390 | 7:59 AM | 4:25 PM | | 8.43 | 134.88 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | STEIN WILL 23377 | 8:58 AM | 5:34 PM | | 8.60 | 137.60 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | BECKFORD RICARDO 23490 | 11:56 AM | 9:13 PM | | 9.28 | 148.48 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | DAMY SAMUEL 23402 | 3:22 PM | 11:59 PM | | 8.61 | 137.76 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | ZUCKER BRANDON 23419 | 4:47 PM | 11:43 PM | | 6.93 | 110.88 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | LEWIS ZACHARY 22872 | 6:59 PM | 1:14 AM | | 6.25 | 100.00 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | ANELLI MATTHEW 20143 | 12:00 AM | 9:00 AM | | 9.00 | 144.00 | 16.00 |
| (TG) Stonybrook ER | (6/9) Sunday | LARSON ERIC 21667 | 12:00 AM | 6:00 AM | | 6.00 | 96.00 | 16.00 |

| Account | Day of Week | Employee | Actual | Actual Time | Dinner/ | Hours | Total Pay | Rate |
|---|---|---|---|---|---|---|---|---|
| (TG) Stonybrook ER W/E 02-17-24 | (10/17) Thursday | zzzError - ANELLI MATT 20143 | 9:18 PM | 9:52 AM | | 12.56 | 200.96 | 16.00 |

J-2

# UNITED STATES OF AMERICA

## BEFORE THE NATIONAL LABOR RELATIONS BOARD

### REGION 29

------------------------------------------------X

**PARKING SYSTEMS PLUS, INC.,**

**And**

Case 29-CA-331253

**LOCAL 1102, RETAIL WHOLSALE &
DEPARTMENT STORE UNION, UNITED
FOOD AND COMMERCIAL WORKERS**
------------------------------------------------X

I, Julian Marte being duly sworn, deposes and says:

1. I am the President and responsible for maintaining business records for Classic Valet Parking Services Inc.

2. Your affiant is the duly authorized custodian or other qualified witness and has authority to make the certification.

3. To the best of the affiant's knowledge, after reasonable inquiry, the records or copies thereof are true and accurate copies of payroll documents sought in the attached subpoena issued by Parking Systems Plus, Inc.

4. To the best of the affiant's knowledge, after reasonable inquiry, the records or copies produced represent all the documents described in the subpoena.

5. The records or copies produced were made by the personnel or staff of the business, or persons acting under their control, in the regular course of business, of the time of the act, transaction, occurrence or event recorded therein, or within a reasonable time thereafter, and that it was the regular course of business to make such records.

J-2/Received
29-CA-331253
Parking Systems Inv
7/01-07/03/2024
A. Morris pages -2

Julian Marte

Classic Valet Parking Services Inc.

Sworn to before me this

2nd Day of July 2024

Notary Public

MATTHEW PERSANIS
Notary Public, State of New York
No. 02PE5040129
Qualified in Westchester County
Commission Expires 10/10/2009

# PAYROLL JOURNAL

0944 Y414-S633  CLASSIC VALET PARKING INC

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|

***** 70000 STONYBROOK

Almonte Cepeda, V...
1378
(8392)

Alvarado Tobar, J...
920171
(8392)

Hourly Pay / Spread Of Hours / Shoe Maintenance
152500  152500
152500  152500  TOTAL 228750
260000  20000
42700  36150

Hourly Pay / Overtime
308000  480000  60000
457500  610000  13525

Withholdings: Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PHL  40.00

Withholdings: Social Security / Medicare / Fed Income Tax  40.00

Deductions: Union Dues  265 / 060 / 3665 / 14117 / 2008

Deductions: 8979 / 4633 / 10353 / 52448

Period Start - End Date / Check Date:
11/20/23 – 11/26/23  12/08/23
11/20/23 / 12/08/23

Net Pay / Check Amt
Net Pay
11/50  Readychex # 984-000732... / Check Amt
11/50  Net Pay / Readychex # 984-000732... / Check Amt

0944 Y414-S633  CLASSIC VALET PARKING INC
Run Date 11/29/23 03:18 PM

J-3//Received
29-CA-331253
Parking Systems Inv
7/01-07/03/2024
A. Morris pages -6

JT. 3

# PAYROLL JOURNAL

0944 Y414-5633  CLASSIC VALET PARKING INC

**** 70000 STONYBROOK (cont.)
Alvarado Tobar, Juan C (cont.)
920171

| EMPLOYEE NAME / ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Argyris, Irene 2366 (8392) | Hourly Pay<br>Shoe Maintenance<br>EMPLOYEE TOTAL | 15.2500 | 460.0000<br>160.0000 | 747.25<br>244.00 | | NY Income Tax<br>NY PFL | 34.11<br>3.40 | Net Pay<br>Readychex # 984-4007325<br>Check Amt |
| Arias Almonte, Ed... 999 (8392) | Hourly Pay<br>Holiday<br>Shoe Maintenance<br>EMPLOYEE TOTAL | 15.2500<br>15.2500 | 168.0000<br>16.0000 | 244.00<br>366.00<br>122.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL | 36.15<br>36.28<br>7.50<br>42.21<br>15.85<br>2.22 | Net Pay<br>Readychex # 984-4007329<br>Check Amt |
| Arias Gil, Edward 2223 (8392) | Hourly Pay<br>Holiday<br>Shoe Maintenance<br>EMPLOYEE TOTAL | 15.2500<br>15.2500 | 320.0000<br>320.0000<br>8.0000 | 488.00<br>488.00<br>122.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL | 9781<br>37.20<br>8.65<br>56.88<br>22.98<br>2.76 | Net Pay<br>Readychex # 984-4007329<br>Check Amt |
| Baret Martinez, P... 632 (8392) | Hourly Pay<br>Shoe Maintenance<br>EMPLOYEE TOTAL | 15.2500 | 460.0000<br>16.0000 | 816.00<br>122.00 | | Social Security<br>Medicare<br>NY PFL | 126.96<br>9.13<br>1.29<br>4.58 | Net Pay<br>Readychex # 984-4007330<br>Check Amt |
| Diaz Lora, Albery 920167 (8392) | Hourly Pay<br>EMPLOYEE TOTAL | 15.0000 | 800.0000<br>350.0000 | 122.00<br>542.50 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL | 9.88<br>33.63<br>7.87<br>26.81<br>18.65<br>2.47 | Net Pay<br>Readychex # 984-4007331<br>Check Amt |
| Dublin, Delva 920169 (8392) | Hourly Pay<br>EMPLOYEE TOTAL | 15.2500 | 350.0000<br>380.0000 | 542.50<br>579.50 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL | 97.72<br>35.93<br>8.41<br>4.08<br>35.94<br>2.55 | Net Pay<br>Readychex # 984-4007332<br>Check Amt |
| Estevez Rodriguez... 920152 (8392) | Hourly Pay<br>EMPLOYEE TOTAL | 15.2500 | 380.0000<br>270.0000 | 579.50<br>411.75 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL | 71.35<br>25.53<br>5.97<br>14.64<br>11.98<br>1.67 | Net Pay<br>Readychex # 984-4007333<br>Check Amt |
| | EMPLOYEE TOTAL | | 270.0000 | 411.75 | | | 56.97 | Net Pay |

Period Start - End Date    11/20/23 - 11/26/23
Check Date    12/06/23

# PAYROLL JOURNAL

0944 Y414-8633  CLASSIC VALET PARKING INC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**** 70000 STONYBROOK (cont.)

**ESTEVEZ RODRIGUEZ...**
920098
(8392)
- Hourly Pay — 15.2500 — 350.000 — 533.75 — Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL — 35.71 Union Dues — 11.50 Ready chek # 984-400-7 3 4 5  Check Amt
- Holiday — 15.2500 — 70.000 — 106.75

**Fabian Rodriguez...**
2214
(8392)
- EMPLOYEE TOTAL — 15.2500 — 420.000 — 640.50
- Hourly Pay — 15.2500 — 320.000 — 488.00
- Holiday — 40.00 Fed Income Tax / NY Income Tax / NY PFL
- Shoe Maintenance — 15.2500 — 80.000 — 122.00 — Social Security / Medicare — 37.82 Union Dues — 11.50 Ready chek # 984-400-7 3 5 5  Check Amt

**Gil-Reyes, Francis**
1750
(8392)
- EMPLOYEE TOTAL — 15.2500 — 450.000 — 610.50
- Hourly Pay — 15.2500 — 400.000 — 610.00
- Overtime — 22.8750 — 145.000 — 331.69
- Holiday — 15.2500 — 80.000 — 122.00 — Social Security / Medicare / 40.00 Fed Income Tax / NY Income Tax / NY PFL — 65.94 Union Dues — 11.50 11.50 Ready chek # 984-400-7 3 4  Check Amt
- Shoe Maintenance

**Hernandez, Jeyson**
920170
(8392)
- EMPLOYEE TOTAL — 15.2500 — 625.000 — 1,063.69
- Hourly Pay — 15.2500 — 400.000 — 610.00 — Social Security / Medicare / 40.00 Fed Income Tax / NY Income Tax / NY PFL — 29.26 Union Dues — 11.50 Ready chek # 984-400-7 3 4  Check Amt

**Marrero Delance, ...**
1732
(9999)
- EMPLOYEE TOTAL — 21.0000 — 400.000 — 610.00
- Hourly Pay — 21.0000 — 350.000 — 735.00
- Spread Of Hours — 40.00 Fed Income Tax / NY Income Tax / NY PFL — 50.88 Union Dues — 11.50 Ready chek # 984-400-7 3 3  Check Amt
- Shoe Maintenance — 50.000 — 105.00 — Social Security / Medicare

**Mejia, Salvador**
2262
(8392)
- EMPLOYEE TOTAL — 15.2500 — 400.000 — 840.00
- Hourly Pay — 15.2500 — 400.000 — 610.00
- Holiday — 40.00 Fed Income Tax / NY Income Tax / NY PFL — 37.82 Union Dues — 11.50 11.50 Ready chek # 984-400-7 2 3 5  Check Amt
- Shoe Maintenance — 15.2500 — 80.000 — 122.00 — Social Security / Medicare

**MEJIA CRUZ, ANA**
920097
(8392)
- EMPLOYEE TOTAL — 15.5000 — 480.000 — 732.00
- Hourly Pay — 15.5000 — 270.000 — 418.50 — Social Security / Medicare / 40.00 Fed Income Tax / NY Income Tax / NY PFL — 33.02 Union Dues — 11.50 11.50 Ready chek # 984-400-7 3 4 0  Check Amt

**Morales Espinal, ...**
2235
(8392)
- EMPLOYEE TOTAL — 15.5000 — 270.000 — 418.50
- Hourly Pay — 15.2500 — 275.000 — 418.50
- Holiday — 15.2500 — 280.000 — 427.00
- Shoe Maintenance — 15.2500 — 70.000 — 106.75 — Social Security / Medicare / 40.00 Fed Income Tax / NY Income Tax / NY PFL — 61.11 Union Dues — 11.50 11.50 Ready chek # 984-400-7 3 4 1  Check Amt

Period Start - End Date   11/20/23 - 11/26/23
Check Date   12/06/23

# PAYROLL JOURNAL

0944 Y414-5633  CLASSIC VALET PARKING INC

**** 70000 STONYBROOK (cont.)
Morales Espinal, Danny ... (cont.)
2253

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
| MOREL, AGUSTIN 920079 (8392) | EMPLOYEE TOTAL Hourly Pay Holiday Shoe Maintenance | 15.2500 15.2500 | 35.0000 24.0000 6.0000 | 533.75 366.00 91.50 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Moral Castillo, R... 2164 (9999) | EMPLOYEE TOTAL Hourly Pay Holiday Shoe Maintenance | 15.2500 15.2500 | 30.0000 30.5000 6.0000 | 457.50 465.13 91.50 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Mosquea, Juan C 1366 (8392) | EMPLOYEE TOTAL Hourly Pay Shoe Maintenance | 15.2500 | 36.5000 6.0000 | 556.63 122.00 | 40.00 | Social Security Medicare Fed Income Tax NY PFL | GRAENISH1 Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Orue, Richard 1972 (8392) | EMPLOYEE TOTAL Salary | | 6.0000 | 122.00 500.00 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | | Net Pay ReadyChex # 984-007/042 Check Amt |
| Peralta Espinal, ... 1481 (8392) | EMPLOYEE TOTAL Hourly Pay Holiday Shoe Maintenance | 15.2500 15.2500 | 36.0000 6.0000 | 500.00 457.50 91.50 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Perez, Jose L 774 (8392) | EMPLOYEE TOTAL Hourly Pay Holiday Shoe Maintenance | 15.2500 15.2500 | 36.0000 32.0000 8.0000 | 549.00 488.00 122.00 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Perez, Ramon D 788 (9999) | EMPLOYEE TOTAL Hourly Pay Holiday Shoe Maintenance | 15.2500 15.2500 | 40.0000 24.0000 6.0000 | 610.00 366.00 91.50 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |
| Perez Arias, Mich... 2371 | EMPLOYEE TOTAL Hourly Pay Holiday | 15.2500 15.2500 | 30.0000 28.0000 6.0000 | 457.50 427.00 91.50 | 40.00 | Social Security Medicare | Union Dues | Net Pay ReadyChex # 984-007/042 Check Amt |

Period Start - End Date    11/2023   11/26/23
Check Date                 12/06/23

0944 Y414-5633  CLASSIC VALET PARKING INC
Run Date 11/29/23  03:18 PM

# PAYROLL JOURNAL

0944 Y414-5633  CLASSIC VALET PARKING INC

**** 70000 STONYBROOK (cont.)
Perez Arias, Michael (cont)

| EMPLOYEE NAME / ID (IWC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Perez Arias, Michael 2371 (8392) | Shoe Maintenance | | | | 40.00 | Fed Income Tax / NY Income Tax / NY PFL | | |
| Perez-Perez, Jose... 1490 (8392) | EMPLOYEE TOTAL / Hourly Pay / Spread Of Hours / Holiday / Shoe Maintenance | 15.2500 / 15.2500 | 340000 / 400000 / 10000 / 8000 | 518.50 / 610.00 / 15.25 / 122.00 | 40.00 | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Child Supt 1 / Union Dues | Net Pay / Readychex # 98-440-07-350 / Check Amt |
| RODRIGUEZ G, VLAD... 920075 (8392) | EMPLOYEE TOTAL / Hourly Pay / Overtime / Holiday | 15.2500 / 22.5000 / 15.2500 | 480000 / 480000 / 10000 / 90000 | 747.25 / 620.00 / 22.25 / 137.25 | 40.00 | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Union Dues | Net Pay / Readychex # 98-440-07-351 / Check Amt |
| Rojas Garcia, Rei... 920137 (8392) | EMPLOYEE TOTAL / Hourly Pay | 15.2500 | 500000 / 38000 | 788.50 / 586.00 | | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Misc / Union Dues | Net Pay / Readychex # 98-440-07-352 / Check Amt |
| Romero, Blas A 2173 (8392) | EMPLOYEE TOTAL / Hourly Pay / Shoe Maintenance | 15.2500 | 380000 / 60000 | 588.00 / 122.00 | 40.00 | Social Security / Medicare / Fed Income Tax / NY PFL | Union Dues | Net Pay / Readychex # 98-440-07-353 / Check Amt |
| Tavarez Liriano, ... 2259 (8392) | EMPLOYEE TOTAL / Hourly Pay / Shoe Maintenance | 15.2500 / 15.2500 | 80000 / 400000 / 8000 | 122.00 / 620.00 / 122.00 | 40.00 | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Union Dues | Net Pay / Readychex # 98-440-07-354 / Check Amt |
| Thomas, Issac 2192 (8392) | EMPLOYEE TOTAL / Hourly Pay / Spread Of Hours / Holiday / Shoe Maintenance | 15.2500 / 15.2500 / 15.2500 | 480000 / 480000 / 10000 / 60000 | 742.00 / 610.00 / 15.25 / 122.00 | 40.00 | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Union Dues | Net Pay / Readychex # 98-440-07-355 / Check Amt |
| Valdez, Indhira M 1530 (8392) | EMPLOYEE TOTAL / Hourly Pay / Holiday / Shoe Maintenance | 15.2500 / 15.2500 | 480000 / 480000 / 8000 | 747.25 / 610.00 / 122.00 | 40.00 | Social Security / Medicare / Fed Income Tax / NY Income Tax / NY PFL | Union Dues | Net Pay / Readychex # 98-440-07-356 / Check Amt |

0944 Y414-5633  CLASSIC VALET PARKING INC
Run Date 11/29/23  03:16 PM
Period Start - End Date    11/20/23 - 11/26/23
Check Date    12/08/23
Payroll Journal
Page (Page) L

# PAYROLL JOURNAL

0944 Y414-S633  CLASSIC VALET PARKING INC

**** 70000 STONYBROOK (cont.)
Valdez, Indhira M (cont.)
1530

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Valdez, Ynoe 920060 (9999) | Hourly Pay Holiday Shoe Maintenance | 15.5000 15.2500 | 48.0000 9.0000 3.0000 | 732.00 139.50 45.75 | 40.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | 96.11 11.84 40.00 10.00 9.55 0.84 | Union Dues | 25.54 | Net Pay Reim/Chck # 99440009XX Check Amt | 11.50 11.50 |
| | EMPLOYEE TOTAL | | 12.0000 | 185.25 | 40.00 | | 25.54 | | | Net Pay | 11.50 |

## 70000 STONYBROOK TOTALS
33 Person(s)
33 Transaction(s)

| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hourly Pay Salary Spread Of Hours Overtime Holiday Shoe Maintenance | | 994.5000 9.0000 215.000 1.360.000 | 14,804.13 500.00 166.00 492.19 2,074.00 | 920.00 | Social Security Medicare Fed Income Tax NY Income Tax NY PFL | 1,118.23 261.55 1,206.41 680.40 85.04 | Child Supprt 1 GARNISH-1 Misc Union Dues | 105.00 12.00 46.00 310.50 | Check Amt | |
| | 70000 STONYBROOK TOTAL | | 1,121.0000 | 18,036.32 | 920.00 | | 3,302.98 | | 310.50 | Net Pay | 467.70 |

Employer Liabilities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Social Security Medicare Fed Unemply NY Unemply NY Reemp Svc | 1,118.27 261.56 19.01 68.93 29.84 | | | | |
| | | TOTAL EMPLOYER LIABILITY TOTAL TAX LIABILITY | 1,497.72 4,778.68 | | | | |

Period Start - End Date  11/22/23 - 11/28/23
Check Date  12/08/23

J-4/Received
29-CA-331253
Parking Systems Inv
7/01-07/03/2024
A. Morris pages -30

| Employee Last Name and Suffix | Employee First Name | Original Hire Date |
|---|---|---|
| Abbattista | Paul | 04/30/2024 |
| abdeen | ahmed | 09/13/2021 |
| Abdelwahab | Husam | 09/14/2023 |
| Adama | Miraj | 04/09/2024 |
| Aderounmu | Moussibaou | 10/30/2023 |
| Adesina | Raaji | 05/16/2024 |
| Adesina | Raaji | 06/27/2024 |
| Adogbeji | Austine | 12/04/2023 |
| Afroz | Sabiha | 04/29/2019 |
| Agudelo | Steven | 05/30/2024 |
| aguilar | douglas | 08/19/2021 |
| Aguilar | Orlando | 12/03/2020 |
| Ahasan | Helena | 02/16/2023 |
| Ahearn | Jake | 05/01/2024 |
| ahmed | azmain | 04/20/2022 |
| ahmed | srabonee | 05/26/2020 |
| Ahmed | Ammar | 05/24/2022 |
| Ahsan | Md | 05/01/2019 |
| Ajitsingh | Hamnath | 06/16/2005 |
| Ajitsingh | Kamela | 05/27/2015 |
| Akhter | Kazi | 07/24/2019 |
| Akmatbekov | nurislam | 03/14/2024 |
| Akosu | Zahemen | 10/31/2022 |
| Alam | Asraful | 06/09/2011 |
| Albaum | Elan | 05/22/2013 |
| Alexopoulos | Dimitrios | 01/25/2006 |
| Alexopoulos | Dimitrios | 10/12/1994 |
| Alharbi | Ayoub | 11/27/2022 |
| Ali | Irfan | 09/18/2019 |
| Ali | Justin | 02/22/2024 |
| Alicea | Ernesto | 07/14/2005 |
| Aliyu | Karim | 01/03/2024 |
| Allah-Byrd | Justice | 01/02/2024 |
| allen | coles | 04/07/2021 |
| Allen | Tyler | 02/13/2024 |
| Alonge | Festus | 06/27/2024 |
| Altobelli | David | 12/20/2023 |
| alvarez | christian | 03/30/2022 |
| Alvarez | Justin | 07/24/2023 |
| Alvez | Kenya | 04/24/2013 |
| Amadeo | Charles | 01/15/2014 |
| Amaya | Jose | 12/26/2023 |

| | | |
|---|---|---|
| Amaya | Michael | 12/12/2019 |
| Amitrano | Matt | 06/18/2024 |
| Anderson | Jezimar | 12/23/2015 |
| Anderson | Jorge | 06/07/2024 |
| Anderson-McLeod | Niyasia | 05/16/2024 |
| Andoh Newton | Newton | 10/16/2023 |
| Andrade | Nelson | 10/11/2023 |
| Andrade Gonzalez | Miguel | 12/07/2023 |
| Anelli | Matthew | 05/15/2018 |
| Angola toro | Esneyder | 03/12/2024 |
| Anzurez | Leonel | 06/06/2024 |
| Ararat | Robertulio | 04/11/2017 |
| Argyris | Irene | 12/19/2023 |
| Arias | Deiby | 03/13/2024 |
| Aristizabal | Juan | 08/11/2017 |
| armstrong | ryan | 06/24/2021 |
| arora | Sarthak | 08/23/2022 |
| Arra | Luciano | 07/01/2024 |
| arreaga | jose | 08/10/2021 |
| Asamoah | Michael | 09/06/2017 |
| Ascoli | Christopher | 08/14/2017 |
| ASHADUZZAMAN | MD | 01/31/2020 |
| Ashley | Ronald | 01/11/2024 |
| Asuncion | Jayden | 06/26/2024 |
| Atherton | Lexey | 12/21/2023 |
| Attia | Khalid | 03/11/2024 |
| Augustin | Waydens | 02/01/2023 |
| Aung | Swan Htet | 06/07/2024 |
| Aurangzeb | Mohammad | 08/07/2018 |
| Awel | Abdulfeta | 10/24/2023 |
| Awoyemi | Olugbenga | 02/08/2016 |
| Ayala | Walter | 08/06/2019 |
| Ayala | Walter | 04/26/2024 |
| Aydin | Andy | 12/31/2023 |
| Azcona | Sergio | 06/04/2024 |
| Aziz | Irsalan | 04/17/2024 |
| Bahlool | Elsayed | 08/17/2023 |
| Bailey | Gregory | 06/20/2011 |
| Balbi | Serafin | 05/10/2023 |
| Baldassarre | Gerard | 02/14/2024 |
| Balian | Mason | 05/23/2024 |
| Balidemaj | Arianit | 06/05/2024 |
| Balija | Eri | 02/06/2024 |
| Ballesteros | Osei | 03/01/2021 |

| | | |
|---|---|---|
| banquet | ismael | 09/22/2020 |
| Bardunias | Michael | 06/12/2024 |
| Barnes | Tremaine | 09/26/2022 |
| Baron | Frantz | 02/19/2024 |
| Baron | Jason | 05/05/2000 |
| Baron | Jessica | 03/09/2016 |
| Baron | Jonathan | 07/28/2004 |
| Baron | Mark | 01/01/1990 |
| Barrios | Carlos | 06/16/2022 |
| Barrow | Willie | 05/12/2023 |
| Bass | Brian | 11/29/2023 |
| Bass | Sean | 03/15/2024 |
| Bastien | Guy | 04/06/2017 |
| Batista | Hunter | 05/16/2024 |
| batista | hunter | 06/20/2024 |
| Bayne | Cory | 09/15/2023 |
| Beckford | Ricardo | 01/07/2024 |
| Bedessi | Jordan | 03/21/2024 |
| Belizaire | Marlon | 05/24/2024 |
| Beltran | Jhan | 03/29/2023 |
| Benedetto | Christopher | 09/20/2023 |
| Benjamin | Romario | 09/24/2019 |
| Benodin | Jean Baptiste | 06/30/2021 |
| Benoit | Herriot | 02/05/2024 |
| Bernadel | Julian | 06/19/2023 |
| Bernadel | Rene | 11/30/2023 |
| Berry | Theresa | 06/20/2024 |
| Berthold | Bryton | 10/19/2023 |
| Betancourt | Walter | 12/13/2023 |
| Bevilacqua | David | 04/10/2023 |
| Bevilacqua | David | 12/07/2022 |
| Bevilacqua | Sean | 06/27/2024 |
| Blackwood | Jaden | 09/21/2023 |
| Blair | Damine | 11/08/2022 |
| Blanc | Maya | 05/30/2023 |
| Blount | Shawn | 03/04/2022 |
| Blutner | Seth | 08/21/2023 |
| Blutner | Seth | 02/01/2012 |
| Boci | Arlind | 09/07/2022 |
| Boerum-Ruhl | Benjamin | 06/05/2023 |
| Bonilla | Daniel | 06/13/2024 |
| Bonilla | Holbin | 02/14/2022 |
| Bonilla | Rafael | 09/30/2019 |
| Bottenus | Jeanine | 11/12/2008 |

| | | |
|---|---|---|
| Boucher | Wesley | 06/26/2018 |
| Braddock | Joseph | 05/27/2021 |
| Braggs Jr | Ricky | 06/02/2024 |
| Bras | Justin | 06/13/2024 |
| Bras | Justin | 06/11/2024 |
| Brennan | Thomas | 05/23/2019 |
| Brewster | Jahleek | 06/24/2024 |
| Brice | Demetrius | 02/07/2024 |
| Brooks | Jonathan | 02/02/2024 |
| Bros | Kenny | 05/24/2023 |
| Brown | Chantay | 05/05/2024 |
| Brown | Nitrius | 06/13/2024 |
| Brown | Connor | 07/02/2024 |
| brown | marlon | 01/17/2024 |
| brown | Nitrius | 04/23/2024 |
| Brun | Mackenson | 04/29/2024 |
| Brun | Mackenson | 04/27/2023 |
| brunjes | craig | 10/01/2021 |
| Bucko | Adrian | 03/01/2024 |
| Buell | Justin | 12/28/2023 |
| Bueso | Oscar | 03/07/2017 |
| Burgos | Daniela | 05/17/2024 |
| Burke | Brendan | 05/31/2024 |
| Burnett | Ralston | 12/03/2019 |
| Burnett | Ralston | 08/19/2019 |
| Bustamante | Carlos | 06/25/2024 |
| Butera | Alexa | 05/16/2024 |
| byrne | ellene | 06/08/2021 |
| Caban | Jonathan | 11/16/2020 |
| Cabezas | Miguel | 04/03/2019 |
| Cabrera | Emanuel | 04/10/2023 |
| Caceres | Juan | 01/25/2006 |
| Caddle jr | Adrian | 04/17/2024 |
| Caiza | Derik | 03/12/2024 |
| Calcagno | Joseph | 06/27/2023 |
| calderon | jeremy | 05/18/2024 |
| Calderon | Jeremy | 06/20/2024 |
| Callari | Matthew | 03/01/2012 |
| Campoverde | Juan | 05/08/2024 |
| Campoverde | Juan | 05/08/2024 |
| Candiotti | Joshua | 06/07/2011 |
| Cannon | Samuel | 04/26/2024 |
| cano | carlos | 06/06/2024 |
| Cano | Carlos | 07/06/2022 |

| | | |
|---|---|---|
| Cano | Fabio | 08/10/2022 |
| Caraballo | Esteban | 04/22/2024 |
| Cardona | Freddy | 09/13/2018 |
| Carlo | Robert | 10/06/2022 |
| carlos | carlos | 05/15/2024 |
| Carlson | Nicholas | 06/25/2024 |
| Carmona | Neftali | 04/16/2024 |
| Carney | Jack | 05/21/2024 |
| Cartagena | Victor | 04/19/2023 |
| Casas | Jose | 01/24/2012 |
| Castanos | Gerardo | 03/25/2024 |
| Castilla | Carlos | 02/12/2015 |
| Castillo | Abraham | 06/13/2024 |
| Castillo | Jeferson | 08/02/2017 |
| Castma | Robey | 09/15/2023 |
| Castro | Jorge | 04/01/2024 |
| Catalanotto | William | 05/23/2012 |
| Cekic | Azra | 04/30/2019 |
| Cenacchi | Martin | 11/21/2023 |
| Ceron | Kelvin | 06/29/2022 |
| Cerrato | Destiny | 07/13/2023 |
| Chaimowitz | Jeffrey | 10/02/2023 |
| chams | Nayib | 09/10/2014 |
| Chavez | Kevin | 01/10/2024 |
| Chavis | Shaniah | 06/26/2024 |
| Cherfils | Tanika | 11/07/2023 |
| Cherizar | Ridal | 04/05/2023 |
| Choute | Donald | 01/27/2005 |
| Choute | Sanaiya | 05/30/2024 |
| Chowdhury | G Shahariar | 04/13/2022 |
| CHUMPITAZ | JOHNNY | 05/18/2000 |
| Chumpitaz | Juan | 06/30/2021 |
| Chung | Daniel | 04/20/2023 |
| Cicero | Corey | 06/04/2024 |
| Cicia | Philip | 11/19/2014 |
| Ciszewski | Matthew | 10/21/2023 |
| Ciszewski | Matthew | 06/27/2024 |
| Clarke | Everton | 06/24/2015 |
| Clough | Zion | 11/06/2023 |
| Cochran | Henry | 12/28/2023 |
| Cody | Brendan | 01/04/2024 |
| Cody | Brendan | 01/01/2012 |
| Cody | Sean | 04/22/2014 |
| Collazos | Claudia | 04/11/2012 |

| | | |
|---|---|---|
| Collins | Damion | 05/30/2024 |
| colon | jason | 09/06/2022 |
| cortes | estefania | 06/06/2024 |
| Cortes | Estefania | 05/22/2024 |
| costa | chad | 06/06/2024 |
| Costa | Chad | 07/20/2015 |
| Crabbe | Kyle | 03/21/2024 |
| cradle | Timell | 04/02/2024 |
| Crayton | Canaan | 09/13/2022 |
| crowe | richard | 09/30/2021 |
| Cruz | Alejandro | 04/10/2024 |
| Cruz | Felipe | 03/13/2024 |
| Cruz | Kevin | 05/29/2024 |
| Cruz jr | Luis | 10/03/2023 |
| Cuevas | Kyle | 06/25/2024 |
| Cunneen | Tyler | 04/18/2023 |
| Cuttitta | John | 02/23/2024 |
| Cyrus | Courtenay | 05/01/2023 |
| D'Amico | Shane | 05/15/2024 |
| Damy | Samuel | 12/01/2023 |
| Danger | Jordany | 05/08/2024 |
| D'Antonio | Matthew | 02/27/2017 |
| david | mickelle | 04/24/2024 |
| Davilmar | Shaniyah | 01/02/2024 |
| Davis | Dayshawn | 04/20/2023 |
| De Los Santos | Teofilo | 03/08/2018 |
| De Romero | Linda | 07/10/2019 |
| Degros | Jaiden | 05/14/2024 |
| Dejesus | Rafael | 11/23/2021 |
| Dellaporta | Michael | 07/17/2019 |
| Delva | Ghil | 12/08/2023 |
| Demadet | Emile | 09/08/2021 |
| Dembele | Kader | 10/24/2023 |
| Dembele | Cheick | 09/23/2021 |
| Demeo | Chris | 06/10/2022 |
| Demir | Fatih | 01/16/2024 |
| Demiral | Lutfi | 08/06/1999 |
| denat | darnell | 01/22/2024 |
| Denis | James | 02/17/2012 |
| Dennie | Lenron | 07/01/2013 |
| Deonarine | Dillon | 09/08/2022 |
| derosa | john | 09/30/2021 |
| Derosa | Patrick | 09/30/2021 |
| DeSando | Michael | 05/17/2024 |

| | | |
|---|---|---|
| Desvignes | Jaire | 05/30/2024 |
| Dewdney | Hayes | 05/23/2023 |
| Diallo | Mamadou | 01/30/2024 |
| Diaz | Justin | 01/29/2024 |
| Dicuozzo | Carmine | 02/08/2017 |
| Dieudonne | Edmier | 05/09/2024 |
| dieudonne | edmier | 06/20/2024 |
| DiGirolamo | Anthony | 04/24/2024 |
| DiGiuseppe | Michael | 05/15/2024 |
| Dillon | Matthew | 05/29/2024 |
| Dillon | Matthew | 01/12/2024 |
| DiMarco | Christopher | 05/23/2024 |
| Dimas portillo | Cesar | 09/25/2023 |
| Ditillo | Joseph | 04/04/2018 |
| Ditillo | Joseph | 06/23/2018 |
| Dobias | Francis | 09/05/2023 |
| Dorce | whil | 10/01/2023 |
| Doshna | Jake | 12/05/2018 |
| Doublet | Mark | 05/06/2024 |
| DRAME | ABDUL | 02/02/2024 |
| Druyan | Craig | 01/01/1990 |
| Dumel | Edwin | 08/30/2021 |
| Dunn | Dominique | 04/24/2024 |
| Duplan | Christopher | 01/24/2012 |
| Duplessy | Jesend | 10/05/2022 |
| Dupuy | Jacques | 06/09/2022 |
| Dupuy | Paul | 04/12/2021 |
| Dupuy | Philippe | 06/30/2021 |
| Duran | Ramon | 06/14/2012 |
| DUVERSAINT | Mirabo | 12/19/2023 |
| Eapen | Arvin | 06/09/2022 |
| Edosomwan | Shade | 12/07/2023 |
| edouard | lemithe | 03/03/2024 |
| edouard | mckay | 09/28/2020 |
| Edwards | Josiah | 06/07/2024 |
| Eivers | Kriston | 04/30/2024 |
| enriquez | bady | 02/09/2023 |
| Erato | Andrew | 04/24/2024 |
| Erato | Andrew | 01/07/2024 |
| Eribo | Igbinosa | 06/27/2024 |
| Eribo jr | Igbinosa | 01/01/2024 |
| Erkin | Mert | 06/18/2024 |
| Escobar | Melvin | 11/03/2023 |
| Espichan | Miguel | 06/09/1999 |

| | | |
|---|---|---|
| Espinet Jr | Hector | 05/06/2024 |
| Espinoza | Dora | 12/04/2018 |
| Esty | Jordan | 03/09/2023 |
| Etienne | Abed | 04/04/2023 |
| Euzebe | Widmaer | 09/05/2018 |
| Evelyn | Justin | 06/21/2024 |
| Evola | Steven | 03/27/2024 |
| Excellent | Garvans | 11/06/2023 |
| fama | joseph | 11/07/2023 |
| Fantauzzi | Jonathan | 08/22/2023 |
| Faranda | Ethan | 05/16/2023 |
| Fargas | Joseph | 08/11/2022 |
| fargas | joseph | 09/30/2021 |
| Faust | Howard | 02/15/2023 |
| Fennell | Gregory | 07/20/2023 |
| fennell | tyler | 06/06/2024 |
| Fennell | Tyler | 12/21/2023 |
| Feratovic | Adel | 02/08/2022 |
| Feria | Sebastian | 03/13/2024 |
| Fernandez | Carlos | 02/12/2009 |
| Fernandez | Damien | 01/09/2020 |
| Fernandez | Domingo | 11/02/2016 |
| Fernandez | Jaime | 08/08/2002 |
| Fernandez Mejia Mary | Mary | 10/20/2023 |
| Ferrara | Alfred | 01/04/2023 |
| Ferraro | Thomas | 08/15/2022 |
| Figueroa | Rosa | 09/30/2021 |
| Fischer | Ian | 11/29/2023 |
| Fischer | Ian | 11/28/2023 |
| fitzpatrick | shane | 07/08/2021 |
| Flanagan | Thomas | 09/12/2023 |
| Fleming | Bobby | 01/05/2023 |
| Fleming | Eugenie | 12/05/2012 |
| fleming | shianna | 08/10/2021 |
| Fletcher | Jeremiah | 02/27/2024 |
| flippen | lenora | 08/23/2023 |
| Flores | Santiago | 06/13/2024 |
| Flores | Denis | 05/30/2023 |
| Flynn | Michael | 04/05/2012 |
| Fonseca | Carlos | 08/31/2023 |
| Fore | Anthony | 08/21/2023 |
| Forster | James | 03/11/2020 |
| fortuna | jean | 06/06/2024 |
| Fortuna | Jean | 03/03/2023 |

| | | |
|---|---|---|
| Francis | Dareem | 02/06/2024 |
| Francis | Malik | 08/12/2022 |
| Francis | Janelle | 12/18/2023 |
| Francisco | Richard | 05/23/2024 |
| Francisco | Richard | 03/15/2022 |
| Franco | Caitlyn | 03/01/2022 |
| Franco | Craig | 04/28/1999 |
| Frangu | Qendrim | 03/07/2022 |
| Frank | Russell | 06/27/2024 |
| Frank Jr | Russell | 12/31/2023 |
| fredericks | john | 05/24/2021 |
| Freire | Patricio | 05/09/2024 |
| Freire | Patricio | 05/08/2024 |
| Frias | Emery | 09/03/2019 |
| Frommeyer | Christopher | 07/10/2021 |
| Fuentes | Raul | 06/13/2024 |
| Fuentes | Raul | 05/24/2024 |
| Funes | Josue | 01/17/2024 |
| Gabriel | Jonathan | 05/31/2024 |
| Gadalla | Mohamed | 06/11/2024 |
| Gadsden | Jabez | 05/29/2024 |
| Galbraith | Connor | 05/01/2024 |
| Galdamez | John | 12/30/2023 |
| Galeano | Christopher | 06/28/2024 |
| Gales | Dennis | 04/01/2024 |
| Galindo | Daniel | 02/20/2024 |
| Gallagher | Daniel | 03/20/2024 |
| Gallimore Jr | Howard | 07/21/2011 |
| Gantman | Andrew | 05/21/2003 |
| Garayar | Aldo | 12/04/2019 |
| Garcia | Anthony | 05/13/2024 |
| garcia | willian | 06/06/2024 |
| Garcia | Anthony | 06/19/2024 |
| Garcia | Baudilio | 04/18/2016 |
| Garcia | Julia | 05/13/2021 |
| Garcia | Oscar | 01/05/2024 |
| Garcia | Willian | 10/13/2022 |
| Gatto | Richard | 05/08/2023 |
| Gayle | Jaida | 05/23/2024 |
| geffrard | Jean | 12/06/2021 |
| Genao | Joseph | 08/08/2018 |
| Gennaro | Daniel | 01/28/2014 |
| Gerardi | Nancy | 03/20/1994 |
| Gervasi | Samantha | 05/03/2022 |

| | | |
|---|---|---|
| gervasi | samantha | 02/27/2024 |
| Giampa | Anthony | 10/03/2018 |
| Giannino | Joseph | 07/20/2023 |
| Gibbs | Donovan | 04/04/2023 |
| Gibson | Christian | 08/27/2021 |
| Giglio | Joseph | 10/15/2018 |
| Gilliland | Travis | 08/24/2017 |
| Giribaldi | Javier | 05/11/2010 |
| Giuffre | Dmitriy | 03/11/2024 |
| Gluck | Jeffrey | 07/26/2011 |
| Gluck | Jeffrey | 03/05/2008 |
| Gnapi | Joseph | 01/22/2024 |
| Golden | Nicholas | 04/12/2023 |
| Goldsmith | Andrew | 07/16/2003 |
| Goldstein | Nicholas | 02/28/2024 |
| gomez | rolando | 06/20/2024 |
| Gomez | Edinson | 08/10/2016 |
| Gomez | Jose | 05/23/2024 |
| Gomez | Justin | 01/03/2023 |
| Gomez | Karen | 04/24/2024 |
| Gomez | Sebastian | 04/25/2022 |
| Gomezcoello | Ramon | 05/15/2024 |
| Gomezcoello | Ramon | 05/15/2024 |
| Gonzales Melgar | Abraham | 01/16/2024 |
| gonzalez | angel | 10/16/2021 |
| Gonzalez | Gustavo | 05/08/2024 |
| Gonzalez | Jayro | 05/08/2024 |
| Gonzalez | Gustavo | 05/08/2024 |
| GONZALEZ | JAYRO | 05/08/2024 |
| Gordon | Rogel | 07/29/2021 |
| Govan | Qiana | 04/04/2023 |
| GRACIA | GERALD JR | 06/09/2023 |
| Graham | Uthants | 05/07/2024 |
| Grande | Michael | 03/21/2023 |
| grant | travis | 06/02/2021 |
| Grant | Diondre | 11/03/2023 |
| Grant | Luke | 04/17/2024 |
| Grant | Travis | 06/19/2024 |
| GRANVILLE | THERESA | 11/13/2023 |
| Green | Mikiel | 09/06/2011 |
| Green | Kevon | 05/28/2024 |
| Griffin | Tierik | 02/12/2020 |
| Grim | Jamie | 12/28/2022 |
| Grimando | Chris | 11/27/2023 |

| | | |
|---|---|---|
| Gross | Daniel | 07/27/2015 |
| Guaman | Jonathan | 12/31/2021 |
| Gudel | Jonathan | 05/31/2018 |
| gudel | justin | 05/26/2022 |
| gudel | patric | 06/25/2021 |
| Guerrero | Jose | 05/08/2024 |
| Guerrero | Justin | 07/01/2024 |
| Guevara | Chelsea | 05/29/2019 |
| Guevara | Joshua | 03/25/2024 |
| Guevara | Justin | 06/07/2018 |
| Guillaume | Sebastian | 02/19/2024 |
| Guilloux | Fonrose | 06/06/2023 |
| Gulley | Tymel | 10/04/2022 |
| Gust | Robert | 05/06/1990 |
| Guthrie | Christy | 08/09/2018 |
| Guzhnay | Michael | 04/30/2024 |
| Hackshaw | Sounil | 04/16/2024 |
| Halpin | Michael | 05/23/2024 |
| Hamada | Caleb | 01/12/2024 |
| Hamid | Kevin | 11/28/2023 |
| Hampton | Tashawn | 06/13/2024 |
| Hampton | Tashawn | 10/08/2020 |
| haque | tanjida | 07/30/2020 |
| hardeman | nsai | 06/06/2024 |
| Harris | Niko | 01/08/2024 |
| Harrison | Richard | 06/13/2024 |
| Harrison | Richard | 09/21/2016 |
| Hart | Courtney | 07/08/2019 |
| hasan | mohammed | 06/02/2021 |
| Hasan | Mohammed | 02/27/2024 |
| Hasan | Nafeu | 12/26/2023 |
| Hasanov | Tymur | 07/28/2023 |
| Haygood | Adam | 10/04/2016 |
| Hazlewood | Justin | 04/11/2024 |
| Henderson Jr | Charles | 12/14/2023 |
| Hernandez | Alfredo | 06/22/2010 |
| hernandez | felipe | 06/22/2022 |
| Hernandez | Jose | 06/26/2024 |
| Hernandez | Joseph | 08/24/2023 |
| Hernandez | Martin | 06/19/2024 |
| hernandez | sara | 02/16/2024 |
| Hernandez Cabrera | Miguel | 04/19/2024 |
| Hernandez-Vanegas | Nathaniel | 01/10/2023 |
| herrera | steven | 06/06/2024 |

| | | |
|---|---|---|
| Herrera | Steven | 12/27/2023 |
| heywood | denzel | 11/08/2023 |
| Hill | Thomas | 05/31/2023 |
| Hines | Louis | 01/28/2020 |
| Hiotis | Fay | 06/19/2024 |
| Hobbs | Darrien | 09/25/2023 |
| Hobbs | Darrien | 10/12/2023 |
| Hogan | Martin | 09/28/2022 |
| hoheb | carlos | 12/24/2021 |
| Holland | James | 08/11/2023 |
| Horry | Anthony | 10/23/2023 |
| Hossain | Motahar | 08/31/2023 |
| hot | adis | 10/06/2021 |
| Howard | Darius | 05/05/2024 |
| howard | sofia | 06/20/2023 |
| Howe | Cassidy | 11/14/2023 |
| Howlett | Kalam | 12/22/2023 |
| Hudson | Shamar | 02/05/2020 |
| Hughes | Carol | 01/11/2006 |
| Hurtado Gonzalez | Sebastian | 04/18/2024 |
| HUSSAIN | MD | 12/03/2022 |
| Hussain | Aafaq | 08/31/2021 |
| Hutchinson | Stephanie | 04/21/2020 |
| Hutchinson | Stephanie | 01/22/2018 |
| Idarraga | Yesica | 06/13/2024 |
| Idarraga | Yesica | 05/02/2022 |
| Infante | Carlos | 07/25/2018 |
| Infante | Jonathan | 09/26/2023 |
| Islam | Khondoker | 07/07/2015 |
| Islam | MD | 01/14/2023 |
| Islam | Md | 08/02/2023 |
| Islam | Muhammad | 12/11/2019 |
| Islam | Reajul | 06/15/2023 |
| Ivey | Jehremy | 08/30/2023 |
| Iwobi | Chukwudi | 03/13/2018 |
| Jacobs | Davon | 03/27/2024 |
| Jaenicke | Matthew | 08/02/2010 |
| Jalloh | Ibrahim | 10/25/2023 |
| James | Raheem | 05/01/2023 |
| James | Bryan | 07/13/2021 |
| Jankow | Christopher | 11/06/2002 |
| Jankowski | Jack | 11/28/2023 |
| Jean | Christian | 05/24/2024 |
| Jean | Jean Junior | 08/06/2015 |

| | | |
|---|---|---|
| jean | christian | 06/27/2024 |
| Jean | Marvin | 05/30/2024 |
| Jean Charles | Cory | 02/16/2018 |
| jean louis | dady | 04/15/2022 |
| Jean Louis | Miguel | 05/08/2024 |
| JeanCharles | Cory | 10/24/2023 |
| Jean-Francois | Stacey | 06/07/2024 |
| Jeanty | Erick | 03/16/2022 |
| jeffries | joshua | 01/09/2024 |
| Jenkins | Tyrique | 04/03/2024 |
| Jimenez | Arturo | 04/09/2014 |
| JNBAPTISTE | RODNEY | 12/07/2023 |
| Johnson | Darryl | 09/27/2012 |
| Johnson | Gerald | 12/04/2023 |
| Johnson | Michael | 04/14/2022 |
| Johnson | Alton | 06/27/2024 |
| Johnson | Jomario | 02/12/2024 |
| Johnson | Justus | 08/27/2021 |
| Johnson | Kerone | 03/19/2024 |
| Johnson | Kieron | 03/25/2024 |
| Johnson | Kyree | 03/24/2022 |
| Johnson | Oliver | 08/14/2018 |
| Johnson | Rohan | 04/12/2024 |
| Johnson Moline | Donavon | 06/01/2023 |
| Jones | Jordan | 03/06/2024 |
| Jones | Trevaughn | 04/18/2023 |
| Josama | Gamar | 06/30/2023 |
| Joseph | Darsens | 05/24/2024 |
| Joseph | Evita | 03/22/2024 |
| Juarez | Tatiana | 04/17/2024 |
| Juengerkes | Cole | 06/13/2024 |
| Juengerkes | Cole | 05/24/2024 |
| Juggernaut | David | 07/09/2009 |
| Juliano | John | 06/24/2019 |
| Kadakuran | George | 03/16/2011 |
| Kandov | Adam | 05/15/2024 |
| Karim | Fahad | 05/18/2021 |
| Karran | Tilesh | 04/11/2023 |
| Kearney | Craig | 07/26/2017 |
| Kearney | Nathan | 05/11/2021 |
| Keith | Glenister | 01/17/2024 |
| Keller | Cole | 07/23/2021 |
| Kelly | Scott Mikhal | 05/31/2023 |
| Khan | Jackie | 07/14/2005 |

| | | |
|---|---|---|
| Khasria | Runveer | 04/07/2024 |
| KHATUN | MST | 05/16/2023 |
| Kidd | Dwayne | 10/03/2019 |
| Kilinc | Baran | 04/21/2023 |
| Kim | Sunhee | 05/11/2022 |
| kim | vechslav | 06/14/2021 |
| Kinbayo | Freidel | 05/09/2023 |
| King | Andrew | 06/18/2024 |
| king | steven | 06/22/2022 |
| Klim | Marcin | 11/28/2016 |
| Knight | Bunice | 10/06/2023 |
| Kohn | Tyler | 12/27/2023 |
| Kokkinos | Christopher | 01/05/2009 |
| Kolano | Zachary | 01/20/2023 |
| Kolya | Khadija | 08/21/2019 |
| Komara | Mouctar | 12/30/2004 |
| Koroveshi | Anatol | 04/06/2017 |
| Kourkoumelis | Soterios | 02/14/2024 |
| Kovics | Jazz | 02/08/2023 |
| Kovics | Jazz | 08/11/2020 |
| krempasky | walter | 09/30/2021 |
| Krishan | Rahul | 06/10/2024 |
| Kuczynski | Jacek | 09/11/2023 |
| Kuczynski | Jacek | 09/01/2023 |
| KURDZIEL | BRANDON | 04/12/2023 |
| kurdziel | jason | 03/26/2023 |
| Kurdziel | Brandon | 08/31/2023 |
| Kyriacou | Costasdinos | 10/20/2023 |
| lacey | darrin | 08/25/2021 |
| Landeta | Carlos | 02/19/1997 |
| Landrum | Samaiyah | 05/22/2024 |
| Lang | Nicholas | 05/19/2020 |
| lang | nicholas | 03/11/2021 |
| Laroche | Daphney | 04/18/2024 |
| Larry | Dwayne | 11/11/2022 |
| Larsson | Eric | 11/21/2019 |
| larsson | eric | 07/09/2020 |
| Lashley | Bryan | 05/02/2014 |
| Laville | Patrickson | 02/21/2023 |
| Layman | Ryan | 05/15/2017 |
| Lazar | Kevin | 05/15/2024 |
| Lazauskas | Vincent | 10/06/2022 |
| Laze | Arber | 09/11/2018 |
| Le Brun | Krystal | 11/22/2023 |

| | | |
|---|---|---|
| Leary | Gavin | 05/01/2023 |
| LeDu | lucien | 03/21/2024 |
| Lee | Kurron | 10/05/2023 |
| Lee | Zhen Yu | 05/31/2001 |
| Leiva | Jose | 11/16/2022 |
| Lemanya | Victor | 06/27/2024 |
| Lennon | Omar | 02/05/2024 |
| Lenzy | Tyreik | 04/17/2023 |
| Leogrande | Brandt | 05/22/2024 |
| Leonard | Semaj | 07/26/2006 |
| Leonardo | Kevin | 08/22/2022 |
| Leveille | Steven | 02/23/2022 |
| Levine | Sarah | 12/21/2023 |
| Lewis | Alicia | 05/29/2024 |
| Lewis | Shania | 08/17/2022 |
| Lewis | Zachary | 11/30/2022 |
| Li | Richard | 06/06/2024 |
| Ligon | Cynthia | 11/30/2023 |
| Lilman | Shania | 05/16/2024 |
| Lines | Matthew | 09/02/2022 |
| Lipscombe | Tyrique | 11/27/2019 |
| Llano | Giulianno | 07/23/2019 |
| Locastro | Michael | 01/16/1994 |
| Lofaro | Nicholas | 06/26/2019 |
| Lomax | Christopher | 06/07/2024 |
| Lombardi | Luke | 08/22/2023 |
| London | Roxanne | 06/30/2005 |
| Long | Cedric | 05/03/2022 |
| Lopez | Gilmar | 05/29/2024 |
| lopez | ricardo | 08/05/2021 |
| Lopez | Armando | 03/02/2023 |
| Lopez | Carlos | 03/11/2024 |
| Lopez | David | 06/28/2024 |
| lopez | diego | 02/09/2023 |
| Lopez | Fernando | 03/12/2024 |
| Lopez | Gilmar | 03/04/2024 |
| Lopez | Giovany | 03/12/2024 |
| Lopez | Luis | 06/18/2021 |
| Lopez De Leon | Henry | 02/07/2023 |
| lorenzo | kevin | 02/27/2024 |
| LoSauro | Dominic | 12/14/2023 |
| louis-jeune | stann | 10/14/2022 |
| Louissaint | Judd | 01/19/2024 |
| Lozada | James | 05/08/2024 |

| | | |
|---|---|---|
| Lozada | James | 01/11/2013 |
| Lucero | Junior | 12/11/2023 |
| Luciano | Kevin | 08/15/2022 |
| Luciano | Robert | 09/25/2023 |
| lugo | diego | 05/17/2022 |
| Lukens | James | 05/16/2024 |
| Luna | Alejandro | 06/26/2023 |
| Mackey | Amir | 06/01/2022 |
| Madeska | Joseph | 08/09/2018 |
| Maggiore | Matt | 05/23/2022 |
| Maggiore | Matthew | 05/11/2022 |
| Mahony | Matthew | 05/01/2024 |
| Majano | Francisco | 08/24/2022 |
| Maldonado | Erica | 08/20/2018 |
| Maldonado | Erick | 05/07/2024 |
| Maldonado | Joseph | 02/27/2013 |
| Maldonado | Erick | 06/13/2024 |
| maldonado | guadalupe | 10/21/2020 |
| Malivert | Ernstacha | 04/01/2024 |
| malone | sean | 06/06/2024 |
| Malone | Sean | 07/17/2018 |
| Manchester | Thomas | 08/24/2017 |
| Manchester | Thomas | 09/25/2017 |
| Mand | Shamima | 03/01/2017 |
| Mann | Givens | 07/22/2019 |
| Manning | Shaun | 05/17/2023 |
| Manso | Frimpong | 01/22/2018 |
| Mantone | John | 04/27/2009 |
| Manyoma | Jessica | 12/19/2023 |
| Marcelin | Prince | 11/15/2022 |
| Marcia | Laura | 04/09/2024 |
| Margaryan | Matthew | 07/07/2022 |
| Marin | Jose | 12/08/2017 |
| Marquez | Cristian | 04/19/2023 |
| Marrero | Harrison | 05/03/2024 |
| Martin | Rayco | 04/17/2024 |
| Martin Arango | Daniel | 04/24/2024 |
| martinez | daniel | 06/06/2024 |
| Martinez | Enmanuel | 06/11/2024 |
| Martinez | Horacio | 02/01/2011 |
| Martinez | Nancy | 07/23/2019 |
| Martinez | Wilfredo | 10/06/2023 |
| Martinez Serrano | Daniel | 03/27/2024 |
| Martino | Evan | 12/18/2023 |

| | | |
|---|---|---|
| Masih | Jeremiah | 09/28/2022 |
| Mason | Tia Jai | 05/25/2024 |
| Mason | Fabian | 10/31/2023 |
| Mastandrea | Dominick | 09/22/2022 |
| Mastronardi | Dorothy | 06/07/2004 |
| Mauriello | Daniel | 11/22/2022 |
| May | Robert | 11/13/2019 |
| mcardle | daniel | 07/30/2021 |
| McBride | Sean | 06/13/2024 |
| McBride | Sean | 05/15/2024 |
| McCarthy Mr | Jacob | 03/15/2024 |
| McClaren | Adryan | 09/13/2023 |
| McDonald | Shameek | 11/29/2023 |
| McGrane | Conor | 09/07/2023 |
| McInnis | Jayden | 07/27/2022 |
| Mcintyre | Melanie | 03/01/2022 |
| Mcnab | Dave | 06/14/2018 |
| McNeill | Justin | 12/22/2023 |
| Meadows | Ethan | 03/14/2023 |
| medina | daniel | 09/24/2021 |
| Medina | Vladimir | 08/24/2023 |
| Medrano Jr | Luis | 10/02/2006 |
| Medrano Sr | Luis | 08/29/2007 |
| Mejia | Anthony | 12/26/2017 |
| Melgar Vargas | rocio | 03/04/2021 |
| mendell | william | 10/13/2021 |
| Mendoza | Manuel | 11/28/2006 |
| menendez | aaron | 09/16/2021 |
| Menjivar | Ruben | 09/29/2023 |
| Mercadal | Sebastian | 05/16/2024 |
| Mercado | Alexander | 05/01/2024 |
| Mercado | Jose | 09/30/2021 |
| Mesy | James | 05/06/2016 |
| Meyer | Jonathan | 01/15/2020 |
| Meyer | John | 02/10/2023 |
| Meyer | Jonathan | 01/22/2007 |
| mia | abu | 05/26/2020 |
| Michels | Cameron | 03/17/2023 |
| Mighty | Terrell | 09/20/2023 |
| Mikelinich | Nikolas | 06/11/2019 |
| Miller | David | 04/09/2024 |
| Miller | Dhani | 05/30/2024 |
| Miller | Lee | 05/26/2009 |
| Miranda | Hector | 07/08/2002 |

| | | |
|---|---|---|
| Miranda | Nestor | 03/09/2010 |
| Mirro | Anthony | 08/03/2000 |
| Mirro | Anthony | 08/09/1995 |
| Mitchell | Korey | 05/28/2024 |
| mohan umrao | debra | 07/14/2020 |
| Moharam | Mostafa | 05/28/2009 |
| Molina | Esteban | 05/08/2024 |
| Molina | Esteban | 05/08/2024 |
| Molina | Juan | 04/10/2024 |
| Monplaisir | Jean | 02/28/2024 |
| Monroy | Miguel | 02/24/2014 |
| Montalvo | Ernesto | 11/08/2022 |
| Montana | Nino | 09/12/2019 |
| Montanez-Colon | Christopher | 03/27/2024 |
| Monteleone | Dennis | 11/01/2022 |
| Montufar | Sergio | 09/12/2001 |
| MOORE | CHRIS | 05/15/2023 |
| Morales | Brian | 08/01/2019 |
| Morales | Aldo | 02/27/2024 |
| Morales | Mathew | 12/11/2019 |
| Morales Hernndez | Carlos | 12/09/2023 |
| Moran | Jimmy | 04/03/2024 |
| Moran | Jose | 03/17/2023 |
| Morel | Agustin | 05/02/2024 |
| Morel | Reye | 01/05/2024 |
| Moreno | Benjamin | 03/25/2024 |
| Moreno | Jhonatan | 07/11/2022 |
| Moreno | Nicolas | 03/13/2024 |
| Moreno | Paul | 02/14/2018 |
| Morgan | Rohon | 05/14/2024 |
| Morris | Christine | 03/22/2023 |
| Mostofa | Md | 11/03/2023 |
| Moya Rosario | Javier | 04/30/2024 |
| Mueller | Brendon | 08/01/2012 |
| Munoz | Lucy | 04/24/2024 |
| Munoz | Derek | 10/31/2007 |
| Munoz | Felipe | 05/04/2016 |
| Munoz | Lucy | 12/21/2010 |
| Muratovski | Medin | 11/30/2023 |
| Murdock | Mervin | 05/22/2017 |
| Murillo | Andres | 05/08/2024 |
| Murillo | Andres | 05/08/2024 |
| Murphy | Jacori | 05/23/2024 |
| Murray | Kristen | 03/12/2024 |

| | | |
|---|---|---|
| Murudumbay | Kevin | 03/18/2024 |
| Naher | Nazmun | 05/28/2022 |
| Nan | John | 05/30/2024 |
| NANDICI | DOMENICO | 08/23/2023 |
| narain | harrichan | 08/18/2021 |
| Narvaez | Cesar | 05/09/2024 |
| Narvaez | Cesar | 05/08/2024 |
| Nastiuk | Zachary | 06/10/2024 |
| Naughton | Duval | 10/09/2023 |
| Naumchik | Jan | 08/29/2000 |
| Navarro | Melissa | 08/02/2023 |
| Navarro | Orlando | 11/27/2019 |
| Neal | Mark | 01/12/2024 |
| Nealy | Preston | 01/22/2020 |
| Nealy | Tammy | 01/17/2019 |
| Neidecker | Philip | 02/20/2019 |
| Nelson | Nakhari | 01/24/2024 |
| Newman | Shakia | 10/15/2021 |
| Ngala-El | Bayyan | 09/05/2018 |
| Nicholas | Chad | 06/07/2024 |
| Nicholls | Gilbert | 06/07/2023 |
| Nieto | Marcelo | 06/24/2024 |
| nioulikos | alexis | 06/04/2018 |
| Niranjan | Kenric | 08/14/2018 |
| Noel | Victor | 07/10/2023 |
| Noel | Zayn | 06/06/2024 |
| Novillo | Carlos | 05/15/2024 |
| NOVILLO | CARLOS | 05/15/2024 |
| NUNEZ | CARLOS | 10/20/2022 |
| Nunez | Juan | 04/20/2023 |
| O'Connor | Aaron | 08/23/2022 |
| Ojukwu | Chidiebere | 10/19/2022 |
| Ojukwu | Ebenezer | 04/05/2022 |
| Olarte | Juan | 01/03/2024 |
| Oldam | Kenneth | 04/12/2017 |
| olga | danos | 01/08/2021 |
| Olivares | Marcos | 08/23/2023 |
| Oliver | Stafford | 04/17/2024 |
| Oliveros | Alejandro | 03/13/2024 |
| Olmo | Giovanni | 08/27/2014 |
| Oravitz | Devin | 06/06/2023 |
| Ordonez | Juan | 07/31/2023 |
| Orellana | Marvin | 06/21/2023 |
| Ortiz | Jose | 12/07/2023 |

| | | |
|---|---|---|
| Ortiz | Monica | 03/02/2020 |
| Ortiz bermeo | Ariel | 05/16/2024 |
| O'Shea | Michael | 05/24/2024 |
| Osman | Gamal | 07/26/2023 |
| Osorio | Diana | 10/17/2023 |
| osorio | steven | 03/01/2021 |
| Osorio | William | 04/11/2024 |
| Otero | Andrew | 02/14/2024 |
| Ovsiannikov | Vitaly | 01/03/2011 |
| Owen | Robert | 06/30/2008 |
| Pacewicz | Marek | 09/01/1999 |
| Pagan | Marcus | 04/20/2017 |
| Palacio | Joseph | 06/28/2022 |
| Panicker | Aaron | 06/07/2024 |
| Panient | Marvin | 06/04/2024 |
| Pantosin | Dennys | 10/09/2012 |
| Paolantonio | Kevin | 04/20/2023 |
| papa | nicholas | 06/06/2024 |
| papa | vincent | 06/06/2024 |
| Papa | Nicholas | 05/17/2024 |
| Papa | Vincent | 08/07/2023 |
| Paredes | Nelson | 12/07/2023 |
| Parkin-Pezzella | Dominic | 05/10/2024 |
| Parkinson | Ajani | 05/14/2024 |
| Parkinson | Ajani | 02/14/2024 |
| Parkinson | Joseph | 07/03/2023 |
| Parra | Jhon | 02/07/2023 |
| Pascuzzi | Joseph | 10/18/2023 |
| Pastrano | Miguel | 04/16/1999 |
| Patillo | Kyle | 05/28/2024 |
| Patterson | Dillon | 11/07/2023 |
| Patwa | Hamza | 12/26/2023 |
| Paucar | Roger | 04/01/2024 |
| Paul | Russell | 05/15/2024 |
| Payen | Herve | 04/20/2017 |
| Pearce | Chavaun | 01/27/2020 |
| Pearce | Chavaun | 06/12/2024 |
| Pellegrino | Michael | 12/26/2023 |
| Pena | Jairo | 12/26/2023 |
| Pena mena | Starling | 08/16/2023 |
| Pena Sanchez | Juan | 03/06/2023 |
| Pendrell | Douglas | 12/21/2023 |
| Pengelley | Emelio | 03/04/2024 |
| Penzo | Miguel | 12/13/2023 |

| | | |
|---|---|---|
| Peralta | Ramon | 04/22/2020 |
| Peraza | Irvin | 05/23/2024 |
| Perdomo | Nyzae | 05/28/2024 |
| Perdomo | German | 08/14/2013 |
| Perdomo | Nyzae | 06/27/2024 |
| Perdomo | Sebastian | 02/19/2024 |
| Perdomo | Vanessa | 06/15/2012 |
| Pereira | Daniel | 12/06/2000 |
| Pereira | Immer | 10/06/2021 |
| Pereira | Kilver | 02/04/2022 |
| Perez | Adeline | 12/07/2000 |
| Perez | Estarlvin | 03/25/2024 |
| Perez | Alberto | 06/21/2001 |
| Perez | Carolina | 03/12/2003 |
| Perez | Cristian | 09/09/2004 |
| Perez | Jenssy | 06/06/2024 |
| Perez | Max | 06/07/2013 |
| Perez | Mayra | 04/22/2019 |
| Perez | Michael | 03/19/2024 |
| Perez Perez | Jose | 04/15/2024 |
| Pericolosi | Anthony | 05/24/2023 |
| Pericolosi | Robert | 05/21/2024 |
| peterkin-white | tiande | 05/02/2022 |
| Peterson | Sayed | 12/20/2023 |
| Petrillo | John | 11/20/2023 |
| Petruzzelli | Michael | 01/01/1990 |
| Pezzino | Pietro | 06/13/2024 |
| Pezzino | Pietro | 07/21/2022 |
| phillips | julianna | 07/16/2020 |
| Pidhurskyy | Oleksandr | 03/22/2002 |
| Piedrahita | Carlos | 06/11/2024 |
| piedrahita | karlos | 08/16/2022 |
| piedrahita | karlos | 02/27/2024 |
| Pierre | Anzelaire | 11/17/2021 |
| Pierre | Bichard | 02/06/2024 |
| Pierre | Carvin | 08/29/2023 |
| Pierre | Mackendy | 02/26/2024 |
| Pierre-Louis | Brian | 06/14/2024 |
| Pilch | Edward | 11/22/2023 |
| Pineda | Roger | 09/18/2013 |
| Pinhasov | Amir | 06/12/2017 |
| Piper | Christopher | 04/22/2023 |
| Pittman | Sharice | 04/25/2023 |
| Pon | Arturo | 09/19/2023 |

| | | |
|---|---|---|
| Popaj | Joseph | 07/05/2022 |
| Porras | Feeling | 10/06/2020 |
| Potts | christian | 04/04/2017 |
| Prendergast | Thomas | 05/22/2024 |
| Pressley | Nakeedah | 03/23/2024 |
| Pressley | Robert | 06/13/2024 |
| Puckli | Elizabeth | 07/07/2016 |
| pugliese | vincent | 11/09/2021 |
| Purisic | Adam | 06/01/2017 |
| Purisic | Hajrudin | 12/15/1991 |
| Purisic | Hana Love | 09/21/2016 |
| Purisic | Izak | 06/21/2023 |
| Purisic | Omar | 09/06/2007 |
| Qazi | Aftab | 09/16/2021 |
| Qazi | Khalid | 09/17/2021 |
| Quintero | Oscar | 06/17/2024 |
| rahman | mohibur | 02/11/2021 |
| Ramirez | Edinson | 08/25/2014 |
| Ramirez | Raul | 03/08/2017 |
| Ramirez | Victor | 03/17/2017 |
| Ramos | Yolanda | 04/18/2007 |
| Ramos | Bryan | 01/31/2024 |
| Ramos Tinoco | Esmeralda | 08/09/2017 |
| Rapp | Steven | 12/20/2022 |
| Recco | Nicholas | 05/09/2024 |
| Recco | Nicholas | 06/20/2024 |
| Recine | Joseph | 05/13/2024 |
| Reilly | Jared | 06/01/2023 |
| Reinhold | Catherine | 09/18/2023 |
| Resignac | Jessica | 09/20/2021 |
| Resignac | Sandra | 09/17/2021 |
| Reyes | Kanneth | 05/24/2024 |
| Reyes | Cesar | 04/17/2024 |
| Reyes | Marlon | 11/24/2023 |
| Reyes | Modesto | 12/07/2023 |
| Reyes | Ruben | 01/08/2024 |
| reynoso | justin | 05/18/2024 |
| Richard | Dillon | 09/14/2023 |
| Richardson | Tymesha | 05/05/2024 |
| Richardson | Tyrone | 05/16/2024 |
| Richardson | Jamaine | 05/29/2024 |
| Richardson | Terrance | 05/11/2023 |
| Richardson | Tyrone | 04/26/2024 |
| richmond | tristian | 06/18/2020 |

| | | |
|---|---|---|
| rincon | christian | 06/06/2024 |
| Rincon | Christian | 11/27/2023 |
| Rios | Genato | 12/12/2023 |
| Rios | Juan | 09/21/2023 |
| Rios Melgar | Jose | 11/30/2021 |
| Rivas-Varela | Graciela | 08/07/2018 |
| Rivera | Miguel | 05/10/2022 |
| Rivera | Dennys | 03/28/2023 |
| Rivera | Erin | 06/23/2023 |
| Rivera | Lorenzo | 05/31/2024 |
| Rivera | Rafael | 01/03/2023 |
| Rivera Barrera | Cindy | 08/23/2023 |
| Rivera Rojas | Kevin | 10/18/2018 |
| Rizzo | Joshua | 08/21/2023 |
| Rizzo | Joshua | 03/28/2024 |
| Roa | Jose | 03/14/2024 |
| Robertson | Jordon | 08/11/2020 |
| Robinson | Jenniqua | 03/21/2024 |
| Robinson | Brandon | 05/31/2024 |
| Robles | Jose | 03/02/2020 |
| rocco | gennaro | 10/08/2020 |
| Rodriguez | Joshua | 06/14/2024 |
| Rodriguez | Leonardo | 05/15/2024 |
| Rodriguez | Benjamin | 05/23/2023 |
| Rodriguez | Brandon | 12/27/2023 |
| Rodriguez | Laura | 01/11/2023 |
| Rodriguez | Ramfis | 04/18/2024 |
| Rodriguez | Roberto | 10/03/2022 |
| Roesig | Matthew | 06/06/2023 |
| Rohleder | Jonathan | 12/18/2023 |
| Rojas | Mario | 06/25/2019 |
| Rojas | Isabel | 09/10/2012 |
| Rojas | Mario | 07/31/2019 |
| Romo | Juan | 01/13/2020 |
| Ronan | Joseph | 04/26/2024 |
| Ronan | Joseph | 08/23/2023 |
| Rooney | Timothy | 04/24/2023 |
| Rosa | John | 04/23/2019 |
| Rosa | Manuel | 05/10/2023 |
| rosa | nickolas | 12/07/2017 |
| Rosado | Bryan | 05/19/2024 |
| Rosado | Bryan | 06/13/2024 |
| Rosario | Karla | 06/27/2024 |
| Rosenberg | Richard | 10/03/2022 |

| | | |
|---|---|---|
| rosero | jorge | 04/26/2022 |
| Rossetti | Maxwell | 12/05/2023 |
| Ruales Enriquez | David | 05/08/2024 |
| Ruan | Andrew | 09/24/2012 |
| Rubio | David | 03/13/2024 |
| Ruddy | Christopher | 04/18/2017 |
| Rueda | Pablo | 06/28/2022 |
| Ruiz | Claribel | 09/07/2016 |
| Ruiz | Cristian | 03/13/2024 |
| Ruiz Rodriguez Sr | Jose | 06/19/2024 |
| Russo | Deana | 07/01/2024 |
| Rutitskiy | Yevgeniy | 06/25/2001 |
| Sadik | Shibly | 05/04/2016 |
| saenz | ludwing | 06/06/2024 |
| Saenz | Ludwing | 08/17/2023 |
| Sahat | Pavlo | 02/09/2024 |
| Sainvil | Brodsky | 06/13/2024 |
| Sainvil | Brodsky | 06/06/2023 |
| Salamea | Jacob | 02/26/2024 |
| Salazar | Mauricio | 08/29/1993 |
| Salazar | Rodrigo | 02/09/2024 |
| Salem | Fouad | 04/27/2009 |
| Salem | Imad | 09/13/2007 |
| Salmon | William | 06/18/2024 |
| Salvador | Julio | 04/29/2024 |
| Samake | Diarrba | 06/21/2024 |
| sami | shadman | 04/20/2022 |
| Sams | Richard | 01/31/2024 |
| Samuel | Philip | 12/07/2022 |
| Samuel | Roshan | 03/17/2023 |
| Sanango | Edgar | 05/08/2024 |
| Sanango | Edgar | 05/08/2024 |
| Sanchez | Belarminio | 03/03/2015 |
| Sanchez | Jose | 11/26/2001 |
| Sanchez | Wilman | 11/02/2022 |
| Santa coloma | Juan | 11/13/2023 |
| Santana | Edwin Vargas | 05/16/2005 |
| Santiago | Jonathan | 04/19/2016 |
| Santiago | Bryan | 03/04/2024 |
| Santiago | Pedro | 02/08/2017 |
| santoro | Nicholas | 05/24/2024 |
| Santos sanches | David | 06/28/2023 |
| Saoudi | Ilyes | 12/22/2023 |
| Savage | Ahmir | 05/15/2024 |

| | | |
|---|---|---|
| Savino | Richard | 02/15/2010 |
| Schleicher | Jhon | 05/29/2024 |
| Schlesinger | Lukas | 02/24/2024 |
| Schmidt | Sean | 06/11/2024 |
| Scott | Joje | 05/07/2024 |
| Scott | Livingstone | 09/14/2016 |
| Seepaul | Mithun | 11/30/2023 |
| Selman | Janessa | 06/06/2024 |
| Senat | Jean Rubens | 05/23/2024 |
| Seyoum | Zelalem | 06/05/2023 |
| Shah | Kashaf | 08/13/2021 |
| Shand | Andre | 06/21/2016 |
| Sharoud | Amira | 02/18/2022 |
| Sharoud | Sameh | 03/24/2022 |
| Shaw | Craig | 05/23/2024 |
| sheikh | mohammad | 06/06/2024 |
| Sheikh | Shafqat | 01/22/2020 |
| Sheikh | Mohammad | 07/14/2021 |
| Shewdath | Leslie | 08/11/2005 |
| Shible | Sharif | 12/21/2015 |
| Shields | Matthew | 06/12/2024 |
| siciliano | matteo | 09/30/2021 |
| Sierra | Gerardo | 09/29/2023 |
| Sikpa | Kofi | 05/23/2024 |
| Sikpa | Kofi | 12/01/2023 |
| Silva | Eduardo | 06/15/2022 |
| Simms | David | 02/01/2012 |
| Singh | Manraj | 10/31/2022 |
| Singh | Michael | 06/27/2024 |
| Singh | Sukdeo | 02/09/2022 |
| Slabyy | Andriy | 06/11/2001 |
| slabyy | roman | 07/07/2022 |
| Slay | Donnell | 05/22/2024 |
| Small | Imone | 04/18/2023 |
| Smallwood | Currel | 05/17/2022 |
| smallwood | currel | 02/27/2024 |
| Smith | Darrel | 09/19/2018 |
| Smith | Tayler | 06/13/2024 |
| Smith | Elijah | 02/25/2020 |
| Smith | Richard | 09/01/2023 |
| Smith | Tayler | 05/07/2024 |
| Smyth | Michael | 05/28/2024 |
| Snagg | Tyler | 11/10/2022 |
| Sokoli | Edmond | 06/29/2022 |

| | | |
|---|---|---|
| Solace | Liam | 04/02/2024 |
| Solis | Kevin | 04/12/2024 |
| Solomon | William | 10/26/2023 |
| Solorzano | Ana | 05/17/2024 |
| Soohan | David | 06/30/2005 |
| Soohan | Matthew | 04/28/2022 |
| Sookdeo | Jaden | 05/22/2024 |
| Sorensen | Kevin | 08/28/2023 |
| Sosa | Javier | 05/31/2023 |
| Soszka | Eric | 06/02/2022 |
| Soto | Rodolfo | 03/28/2024 |
| Soto | Angel | 10/30/2007 |
| Speciale | Joseph | 02/21/2023 |
| Speights | Austin | 02/01/2024 |
| Spence | Jaden | 08/23/2022 |
| Sperling | Meredith | 07/25/2017 |
| Springsteen | Steve | 10/15/2018 |
| Springsteen | Steven | 12/23/2014 |
| Stathis | Nicholas | 05/22/2024 |
| Stein | William | 11/22/2023 |
| stephens | ashmon | 05/26/2020 |
| Stern | Franklin | 03/25/2024 |
| Stigliano | Anthony | 05/17/2024 |
| Stigliano | Anthony | 06/26/2024 |
| Strick | Damien | 05/24/2024 |
| Suarez | Kent | 03/04/2024 |
| Suleitopa | Odere | 03/21/2024 |
| Sullivan | Edward | 08/02/2022 |
| Sultana | Most | 08/07/2018 |
| Sultana Sultana | MT | 02/29/2024 |
| Supreme | Rony | 05/01/2024 |
| Swaby | Eurel | 08/14/2018 |
| Swift | David | 08/07/2023 |
| tabares | joseph | 11/02/2023 |
| Taipe | Alexander | 04/03/2024 |
| Taitt-christina | Ashton | 11/10/2023 |
| Tapia-Ruiz | Edgar | 07/20/2023 |
| Tarantino | Joseph | 08/23/2022 |
| Tarpey | James | 05/29/2024 |
| Tarpey | James | 01/03/2024 |
| Tavano | Joseph | 02/04/2008 |
| Tavarez | Bryan | 09/13/2023 |
| Tavarez | Kevin | 10/17/2023 |
| Tavoulareas | Louis | 07/28/2023 |

| | | |
|---|---|---|
| tazi | ayah | 07/27/2022 |
| Tcha | Trevonne | 11/30/2023 |
| Tellus | Remyson | 12/22/2020 |
| termilien | quenolt | 08/10/2021 |
| Theologis | Spiro | 10/06/2023 |
| Thevenot | Pierre | 06/21/1995 |
| Thibault | Joseph | 07/25/2007 |
| Thomas | Flanagan | 09/27/2023 |
| Thomas | Triston | 11/29/2017 |
| Thomas | Quentin | 04/02/2024 |
| thompson | taheir | 07/05/2023 |
| Thompson | Duval | 08/21/2023 |
| Thompson | Frederick | 04/28/2023 |
| Thompson | Jeremy | 06/14/2017 |
| thompson | stefan | 06/16/2021 |
| Thrasybule | Serge | 08/09/2021 |
| Thurmond | Hunter | 05/21/2024 |
| Tiburcio | Christian | 03/10/2024 |
| Tilkin | Emily | 10/27/2023 |
| tilkin | emily | 11/02/2023 |
| times | jayden | 01/17/2022 |
| Tjornhom | Matthew | 06/13/2024 |
| Tjornhom | Matthew | 05/29/2024 |
| tobar | steveen | 05/11/2021 |
| Toma | Bradley | 01/18/2022 |
| Torres | Francisco | 05/17/2013 |
| Torres | Jose | 09/28/2023 |
| Torres Severino | Joelfry | 12/15/2023 |
| Toussaint | Alex | 11/30/2023 |
| Townsend | Marlon | 01/24/2012 |
| Tran | Minh | 04/30/2024 |
| Tran | Son | 03/20/2024 |
| Traore | Soumaila | 10/24/2023 |
| Trinidad | Dario | 02/05/2019 |
| Tsamos | Kyriaco | 04/20/2023 |
| Tucker | Myles | 05/16/2024 |
| Tucker | Isaiah | 05/22/2024 |
| Tucker | Isaiah | 01/05/2024 |
| Tung | Kaitlyn | 12/20/2023 |
| Turner | Tyrone | 01/04/2023 |
| Turner Jr | Travis | 05/22/2024 |
| Tyson | Michael | 10/29/2019 |
| Tzalan | Carlos | 10/01/2008 |
| Ulysse | Conrad | 01/27/2020 |

| | | |
|---|---|---|
| Upton | Raymond | 03/22/2019 |
| Upton | Raymond | 05/02/2019 |
| urena | andrew | 07/14/2021 |
| Vagner | Pavel | 01/08/2024 |
| Valdes | Diana Marcela | 05/01/2024 |
| Valdez | Indhira | 06/27/2024 |
| Vallejos | Felix | 10/08/2019 |
| Van Oordt Torres | Frank | 03/10/2024 |
| vanegas | deybid | 04/09/2024 |
| VANEGAS | JONATAN | 03/06/2024 |
| vargas | diego | 06/06/2024 |
| VARGAS | ELIAS | 07/25/2023 |
| Vargas | Kyle | 05/04/2017 |
| VARGAS | DIEGO | 11/08/2022 |
| Vargas | Kenneth | 05/28/2024 |
| vargas michel | joswel | 06/26/2024 |
| Vasquez | Alejandro | 07/12/2017 |
| vasquez | alejandro | 11/12/2021 |
| Vasquez | Alejandro | 05/07/2024 |
| Vasquez | Nicco | 01/24/2012 |
| Vaughan | Jacqueline | 09/22/2023 |
| Vejselovski | Arben | 06/28/2022 |
| Velasquez | Miriam | 02/01/2012 |
| Velasquez | Luis | 04/02/2024 |
| Velez | Ervin | 07/11/2017 |
| Velez | Jarvis | 05/02/2022 |
| Ventura | Sergio | 05/29/2024 |
| Ventura | Sergio | 12/21/2023 |
| Vereen | Christopher | 09/13/2023 |
| Verna | Kailyn | 05/21/2024 |
| Vidals | Anthony | 12/13/2023 |
| Villalta | Kevin | 01/31/2023 |
| Villarreal | Adrian | 01/30/2024 |
| Villatoro | Emerson | 05/13/2024 |
| Vincent | Kye | 07/29/2021 |
| Vitale | Michael | 04/29/2024 |
| Vitale | Michael | 03/01/2024 |
| Vitkovskyy | Petro | 09/27/2004 |
| Vivero | Rafael | 12/13/2016 |
| Volpe Jr | Salvatore | 10/30/2023 |
| Vovk | Dominick | 06/30/2022 |
| Wagner | Paul | 08/23/2022 |
| Wagner | Logan | 06/06/2024 |
| Wakely | Tyler | 08/25/2023 |

| | | |
|---|---|---|
| Walcott | Theodore | 01/12/2022 |
| Walker | Rajay | 04/01/2024 |
| Ward | Ian | 03/14/2023 |
| Watson | Isaiah | 05/23/2024 |
| Watson jr | Thomas | 01/03/2023 |
| Weikel | William | 01/14/2020 |
| White | John | 05/24/2000 |
| Whitley | Michael | 03/08/2022 |
| Wiggins | Joshua | 11/28/2022 |
| William | Gersh | 06/19/2023 |
| Williams | Deedee | 11/04/2019 |
| Williams | Reya | 06/24/2024 |
| Williams | Stacey | 05/06/2024 |
| Williams | Brandon | 05/28/2024 |
| Williams | Gregory | 09/06/2016 |
| Williams | Jared | 04/23/2024 |
| Williams | Kevin | 05/23/2024 |
| Williams | Raheem | 02/26/2024 |
| Williamson | Justin | 04/22/2024 |
| Williamson | Kadeem | 02/06/2024 |
| Wilson | Margaret | 02/05/2010 |
| Wilson | Alister | 10/22/2018 |
| wisoky | jeffrey | 07/08/2021 |
| Wolfe | Brian | 05/22/2024 |
| Wolff | Addysen | 03/28/2022 |
| Wolff | Kristopher | 03/31/2017 |
| WOLFF | KRISTOPHER | 06/29/2017 |
| wood smith | trilian | 06/06/2024 |
| Wood- Smith | Trilian | 05/12/2021 |
| Wood-Smith | T'khi | 03/29/2024 |
| Worthley | Ian | 03/28/2024 |
| Wright | Deshawn | 10/09/2021 |
| Wright | Fiona | 10/04/2023 |
| Yang | Tyler | 03/14/2024 |
| Ynfante | Jose | 07/24/2023 |
| Youngs | Louis | 03/20/2023 |
| youssef | christian | 07/02/2020 |
| yown | andrew | 06/06/2024 |
| Yown | Andrew | 05/26/2024 |
| Yu | Brandon | 10/05/2023 |
| yuska | jordan | 06/06/2024 |
| Yuska | Jordan | 05/11/2024 |
| zacconi Jr | stephen | 02/10/2022 |
| Zambrano | Christopher | 05/08/2024 |

| | | |
|---|---|---|
| Zavala | Brian | 06/03/2023 |
| Zetreine | Patrick | 09/29/2023 |
| Zguro | Matthew | 06/21/2023 |
| Zieba | Sylwester | 10/08/2002 |
| Zohara | Fatematuz | 05/07/2024 |
| Zucker | Brandon | 12/11/2023 |
| Zulueta | Leslie | 09/16/2019 |
| Zylfijaj | Xhevat | 04/24/2000 |

# Exhibit B(iv)

# OFFICIAL REPORT OF PROCEEDINGS

# BEFORE THE

# NATIONAL LABOR RELATIONS BOARD

―――――――――――――――――――――
Charging Party's/Union Exhibit
U-1
―――――――――――――――――――――

In the Matter of:                    **Case No.:** 29-CA-331253


```
PARKING SYSTEMS PLUS,INC.          :

               Respondent,         :

And                                :

LOCAL 1102, RETAIL, WHOLESALE &    :

DEPARTMENT STORE UNION, UNITED     :

FOOD AND COMMERICAL WORKERS,       :

               Charging Party.     :
```

Place:   New York, New York
Dates:   July 24, 2024

―――――――――――――――――――――
―――――――――――――――――――――

**OFFICIAL REPORTERS**

## BURKE COURT REPORTING, LLC

**64 Magnolia Place**
**Wayne, NJ 07470**
**(973) 692-0660**

01 LOCAL 1102 HEALTH AND BENEFIT                    7/18/2024 4:15 PM

# EMPLOYER FILE - INQUIRY

Employer# 44703
Name PROPARK - SKYLINE TOWER
Address Status [ ]    Date / / ✓
Adr 3 COURT SQUARE

City LONG ISLAND CITY    St NY 11101
C/B Contact
KATE KIMBALL
Tel/Fax (860) 600-7514    ( ) -
Federal ID#
Old Number
Waive Init Thru 2/01/2022 ✓

Fund Entry Date 11/11/2021 ✓
Out of Bus. Date 4/30/2024 ✓
Contract Eff Date 1/01/2021 ✓
Contract Exp Date 3/31/2024 ✓
Use Mult. Contracts? Y
Remittance Type (S/I/U) T
Cont Display Order C
Send Mthly Cont Forms Y
Classification Code AU
Plan GL    1/01/2022 ✓
Union Rep 94 ✓ AYSE PORSUK
Supervisor ✓
Support ✓

***** CONTRIBUTION RATE TABLE *****
Current Rate    Effective Date    Previous Rate

Union-1
EXHIBIT NO._____ RECEIVED ✓ REJECTED_____
CASE NO._____ CASE NAME Parking Systems
BEW
NO. OF PAGES_____ DATE_____ REPORTER_____
7-24-24

| empnum | dsp_ss_nbr | prt_last | prt_first | HireDate | TermDate | Term Code | prt_addr1 | prt_addr2 | prt_city | prt_state | prt_zip_code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44703 | 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 | Campoverde | Juan | 3/13/2024 | 4/30/2024 | T | 5305 94th Street | | Queens | NY | 11373 |
| 44703 | 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 | Gonzalez | Gustavo | 2/28/2024 | 4/30/2024 | T | 2025 120th Street | | Queens | NY | 11356 |
| 44703 | 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 | Garrido | Patricio | 5/26/2023 | 4/30/2024 | T | 75-12 35th Ave | Apt 2E | Queens | NY | 11372 |
| 44703 | 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 | Guerrero | Fernando Enrique | 2/24/2023 | 4/30/2024 | T | 98-10 23rd Ave | | East Elmhurst | NY | 11369 |
| 44703 | 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 | Navarez | Cesar | 8/14/2023 | 4/30/2024 | T | 37-51 86th Street | | Queens | NY | 11372 |
| 44703 | 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 | Sanango | Edgar | 6/23/2023 | 4/30/2024 | T | 48-25 46th Street | Apt 5G | Woodside | NY | 11377 |
| 44703 | 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 | Esquivel | Wilson | 1/5/2024 | 4/30/2024 | T | 45-25 49th Street | | Queens | NY | 11377 |
| 44703 | 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 | Alava | Wilzon | 3/4/2024 | 4/30/2024 | T | 308 West 94th Street | Apt 321 | New York | NY | 10025 |
| 44703 | 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 | Freire | Patricio | 5/1/2022 | 4/30/2024 | T | 5305 94th St | Apt 2F | Elmhurst | NY | 11373 |
| 44703 | 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 | Gonzalez | Jayro | 5/1/2022 | 4/30/2024 | T | 5305 94th Street | 2nd Floor | Emlhurst | NY | 11373 |